| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C CELL | 0117645726 | Johnson, Angela | 8164743350 | 01/31/2005 15:05 | 0.0 | Refused | None | NO | NO | YES | (641) 939-7502 | 8164743350 | Interstate | Collect |
| C CELL | 0117645726 | Johnson, Angela | 8164743350 | 01/31/2005 15:04 | 0.0 | Call Type | None | NO | NO | NO | (641) 939-7508 | | Interstate | I+ Atten |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/31/2005 15:02 | 1.2 | Answered | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/31/2005 14:43 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 8164743350 | 01/31/2005 14:37 | 4.3 | Answered | User Hung Up | NO | NO | YES | (641) 939-7502 | 8164743350 | Interstate | Collect |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/29/2005 17:56 | 8.7 | Answered | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/29/2005 17:43 | 4.7 | Answered | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/29/2005 17:38 | 5.2 | Answered | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/29/2005 17:22 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/29/2005 13:32 | 0.9 | Answered | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 21:51 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 20:38 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 20:37 | 0.1 | Answered | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 20:36 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 20:23 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 20:21 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 17:30 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 17:14 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 17:12 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 17:11 | 0.2 | Answered | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 17:10 | 0.2 | Answered | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 13:15 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 13:13 | 0.9 | Answered | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 12:55 | 14.4 | Answered | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/28/2005 12:39 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/26/2005 20:58 | 14.6 | Answered | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/26/2005 20:36 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/26/2005 20:19 | 14.6 | Answered | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/26/2005 20:18 | 0.5 | Answered | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/26/2005 20:14 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 3078839155 | 01/26/2005 17:42 | 15.2 | Answered | User Hung Up | NO | NO | YES | (641) 939-7502 | 3078839155 | Interstate | Collect |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/26/2005 17:22 | 0.9 | Answered | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/26/2005 17:21 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/26/2005 12:07 | 15.2 | Answered | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 3078839155 | 01/26/2005 12:06 | 0.0 | Refused | None | NO | NO | YES | (641) 939-7508 | 3078839155 | Interstate | Collect |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/24/2005 20:57 | 3.6 | Answered | None | NO | NO | YES | (641) 939-7502 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 8164447298 | 01/24/2005 17:23 | 0.0 | No Answer | User Hung Up | NO | NO | NO | (641) 939-7510 | 8164447298 | Interstate | Collect |
| C CELL | 0117645726 | Johnson, Angela | 8164441798 | 01/24/2005 17:21 | 0.0 | Refused | None | NO | NO | YES | (641) 939-7508 | 8164441798 | Interstate | Collect |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/24/2005 15:22 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7508 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/24/2005 12:39 | 1.1 | Answered | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 311 | 01/24/2005 12:34 | 0.0 | Busy | None | NO | NO | YES | (641) 939-7510 | | Commissary | Free |
| C CELL | 0117645726 | Johnson, Angela | 3193642467 | 01/24/2005 12:33 | 0.0 | Blocked No | None | NO | NO | NO | (641) 939-7502 | | Intrastate | Operator |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C CELL | 0117645726 | Johnson, Angela | 3078839155 | 01/24/2005 12:32 | 0.0 | Refused | None | NO | NO | YES | (641) 939-7510 | 3078839155 | Interstate | Collect |
| C CELL | 0117645726 | Johnson, Angela | 6415872294 | 01/23/2005 20:41 | 0.0 | Refused | None | NO | NO | YES | (641) 939-7510 | 6415872294 | Intralata | Collect |
| C CELL | 0117645726 | Johnson, Angela | 6415653489 | 01/23/2005 18:26 | 0.0 | Not Allowed | None | NO | NO | NO | (641) 939-7510 | | Intralata | Operator |
| C CELL | 0117645726 | Johnson, Angela | 6415872294 | 01/23/2005 18:24 | 0.0 | Refused | None | NO | NO | YES | (641) 939-7508 | 6415872294 | Intralata | Collect |
| C CELL | 0117645726 | Johnson, Angela | 6415872294 | 01/23/2005 16:10 | 0.0 | Refused | None | NO | NO | YES | (641) 939-7508 | 6415872294 | Intralata | Collect |

Case 3:09-cv-03064-MWB-LTS   Document 34-56   Filed 06/23/11   Page 2 of 100

600

file://A:\John    html

4/5/200

Case 3:09-cv-03064-MWB-LTS   Document 30-56   Filed 06/23/11   Page 3 of 100

```
                         Print Key Output                        Page   1
        5763SS1 V3R2M0 960517              LCSO          04/08/05  11:00:52


        Display Device  . . . . . :  S14S1
        User  . . . . . . . . . . :  S14


     JNVINQE              LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                                  VISITORS                     8:28:12 S14

     Name JOHNSON, ANGELA JANE
     Linn Co#   77651                        Cell

        SELECT RECORD:
```

|      |          | Time  |       |                        | Sts |
| S#   | Date     | In    | Out   | Visitor Name           |     |
| ---- | -------- | ----- | ----- | ---------------------- | --- |
| 1    | 5/15/04  | 15:35 | 16:05 | JOHNSON, ALYSSA DALE   | I   |
| 2    | 5/15/04  | 14:55 | 15:25 | JOHNSON, ALYSSA DALE   | I   |
| 3    | 5/15/04  | 14:23 | 14:53 | JOHNSON, ALYSSA DALE   | I   |
| 4    | 5/09/04  | 14:03 | 14:33 | DIRKSEN, RUTH MARIE    | I   |
| 5    | 3/30/04  | 13:35 | 14:05 | PARSONS, GERALD ELMORE | I   |
| 6    | 3/07/04  | 15:38 | 16:08 | PARMENTER, JESSICA MAE | I   |
| 7    | 3/07/04  | 15:37 | 16:07 | BUTLER, RHONDA LEE     | I   |
| 8    | 2/28/04  | 15:12 | 15:42 | JOHNSON, ALYSSA DALE   | I   |
| 9    | 2/28/04  | 14:20 | 14:50 | JOHNSON, ALYSSA DALE   | I   |
| 10   | 12/29/03 | 15:06 | 15:36 | WILLIAMS, VALLI JO     | I   |
| 11   | 12/27/03 | 14:51 | 15:25 | JOHNSON, ALYSSA DALE   | I   |
| 12   | 12/27/03 | 14:21 | 14:51 | JOHNSON, ALYSSA DALE   | I   |

```
                                                           More...
     ROLL UP/ROLL DOWN                                 F12=Previous
     F3=Exit
```

Page    1

Display Device  . . . . . :   S14S1
User   . . . . . . . . . :   S14

JNVINQE              LINN COUNTY CORRECTIONAL CENTER         4/08/05 S14S1
                              VISITORS                      11:00:57 S14

Name JOHNSON, ANGELA JANE
Linn Co#    77651                        Cell

SELECT RECORD:

| S# | Date | Time In | Out | Visitor Name | Sts |
|----|------|---------|-----|--------------|-----|
| 1 | 12/27/03 | 13:29 | 13:59 | JOHNSON, ALYSSA DALE | I |
| 2 | 11/22/03 | 15:21 | 15:51 | HAYS, JAMIE JO | I |
| 3 | 11/22/03 | 14:22 | 14:52 | HAYS, JAMIE JO | I |
| 4 | 11/22/03 | 13:13 | 13:43 | HAYS, JAMIE JO | I |
| 5 | 11/12/03 | 13:16 | 13:45 | PARSONS, GERALD ELMORE | I |
| 6 | 10/25/03 | 15:30 | 16:00 | JOHNSON, ALYSSA DALE | I |
| 7 | 10/25/03 | 15:00 | 15:30 | JOHNSON, ALYSSA DALE | I |
| 8 | 10/25/03 | 14:12 | 14:42 | JOHNSON, ALYSSA DALE | I |
| 9 | 10/04/03 | 15:20 | 15:50 | JOHNSON, ALYSSA DALE | I |
| 10 | 10/04/03 | 14:45 | 15:15 | JOHNSON, ALYSSA DALE | I |
| 11 | 10/04/03 | 13:49 | 14:15 | JOHNSON, ALYSSA DALE | I |
| 12 | 8/17/03 | 18:04 | 18:34 | JENNEY, SHELLEY KAY | |

                                                          More...
ROLL UP/ROLL DOWN                                      F12=Previous
F3=Exit

Case 3:09-cv-03064-MWB-LTS   Document 30-56   Filed 06/23/11   Page 4 of 100

Case 3:09-cv-03064-MWB-LTS    Document 30-56    Filed 06/23/11    Page 5 of 100

```
Display Device  . . . . . :   S14S1
User  . . . . . . . . . . :   S14
```

JNVINQE              LINN COUNTY CORRECTIONAL CENTER        4/08/05 S14S1
                              VISITORS                     11:01:01 S14

Name JOHNSON, ANGELA JANE
Linn Co#    77651                        Cell

SELECT RECORD:

| S# | Date | Time In | Out | Visitor Name | Sts |
|---|---|---|---|---|---|
| 1 | 7/19/03 | 16:07 | 16:37 | JOHNSON, ALYSSA DALE | I |
| 2 | 7/19/03 | 15:00 | 15:30 | JOHNSON, ALYSSA DALE | I |
| 3 | 7/19/03 | 14:17 | 14:45 | JOHNSON, ALYSSA DALE | I |
| 4 | 5/25/03 | 14:53 | 15:25 | JOHNSON, ALYSSA DALE | I |
| 5 | 5/25/03 | 14:23 | 14:53 | JOHNSON, ALYSSA DALE | I |
| 6 | 3/28/03 | 13:46 | 14:16 | JOHNSON, ALYSSA DALE | I |
| 7 | 3/28/03 | 13:46 | 14:16 | FRANTZ, JESSICA MARIE | I |
| 8 | 3/16/03 | 19:37 | 20:07 | STAGERS, AMANDA LYNN | I |
| 9 | 3/16/03 | 19:35 | 20:05 | JOHNSON, ALYSSA DALE | I |
| 10 | 2/20/03 | 13:18 | 13:48 | BRADSHAW, NANCY JEANNINE | I |
| 11 | 1/18/03 | 16:21 | 16:30 | JOHNSON, ALYSSA DALE | I |
| 12 | 1/18/03 | 14:25 | 14:55 | JOHNSON, ALYSSA DALE | |

```
                                                             More...
ROLL UP/ROLL DOWN                                         F12=Previous
F3=Exit
```

Case 3:09-cv-03064-MWB-LTS    Document 30-56    Filed 06/23/11    Page 6 of 100

```
   Display Device  . . . . . :   S14S1
   User  . . . . . . . . . . :   S14


JNVINQE            LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                          VISITORS                      11:01:06 S14

Name JOHNSON, ANGELA JANE
Linn Co#   77651                       Cell


   SELECT RECORD:
```

|     |          | Time  |       |                        | Sts |
| --- | -------- | ----- | ----- | ---------------------- | --- |
| S#  | Date     | In    | Out   | Visitor Name           |     |
| 1   | 1/08/03  | 15:51 | 16:20 | GLOVER, ANNETTE KAY    | I   |
| 2   | 12/29/02 | 14:49 | 15:19 | JOHNSON, PEARL JEAN    | I   |
| 3   | 12/29/02 | 14:19 | 14:49 | JOHNSON, PEARL JEAN    | I   |
| 4   | 12/29/02 | 13:49 | 14:19 | JOHNSON, PEARL JEAN    | I   |
| 5   | 12/22/02 | 15:11 | 15:41 | JOHNSON, ALYSSA DALE   | I   |
| 6   | 12/22/02 | 14:27 | 14:47 | JOHNSON, ALYSSA DALE   | I   |
| 7   | 12/22/02 | 13:29 | 14:00 | JOHNSON, ALYSSA DALE   | I   |
| 8   | 12/01/02 | 15:19 | 15:49 | WILLIAMS, MICHELE D    | I   |
| 9   | 12/01/02 | 15:19 | 15:49 | JOHNSON, ALYSSA DALE   | I   |
| 10  | 12/01/02 | 14:09 | 14:39 | WILLIAMS, MICHELE D    | I   |
| 11  | 12/01/02 | 14:09 | 14:39 | JOHNSON, ALYSSA DALE   | I   |
| 12  | 12/01/02 | 13:22 | 13:52 | WILLIAMS, MICHELE D    |     |

```
                                                      More...
   ROLL UP/ROLL DOWN                              F12=Previous
   F3=Exit
```

Case 3:09-cv-03064-MWB-LTS    Document 34-56    Filed 06/23/11

Print Key Output

5763SS1 V3R2M0 960517                    LCSO                    04/08/05  11:01:12     Page   1

Display Device . . . . . :  S14S1
User  . . . . . . . . . . :  S14

JNVINQE                LINN COUNTY CORRECTIONAL CENTER              4/08/05 S14S1
                              VISITORS                            11:01:10 S14

Name JOHNSON, ANGELA JANE
Linn Co#   77651                        Cell

SELECT RECORD:

|  | | Time | | | |  |
|----|----------|-------|-------|-----------------------|----|
| S# | Date | In | Out | Visitor Name | Sts |
| 1 | 12/01/02 | 13:21 | 13:51 | JOHNSON, ALYSSA DALE | I |
| 2 | 11/24/02 | 15:08 | 15:38 | HAYS, JAMIE JO | I |
| 3 | 11/24/02 | 14:38 | 15:08 | HAYS, JAMIE JO | I |
| 4 | 11/24/02 | 13:25 | 13:55 | JOHNSON, ALYSSA DALE | I |
| 5 | 11/17/02 | 14:25 | 14:55 | DIRKSEN, HOLLY JUSTINE | I |
| 6 | 11/17/02 | 13:33 | 14:00 | DIRKSEN, HOLLY JUSTINE | I |
| 7 | 11/10/02 | 18:58 | 19:30 | JOHNSON, ALYSSA DALE | I |
| 8 | 11/10/02 | 18:09 | 18:39 | JOHNSON, ALYSSA DALE | I |
| 9 | 10/05/02 | 13:24 | 13:54 | VRIEZEN, SUSAN RENEE | I |
| 10 | 10/05/02 | 13:21 | 13:51 | DIRKSEN, RUTH MARIE | I |
| 11 | 9/28/02 | 14:46 | 15:16 | DIRKSEN, HOLLY JUSTINE | I |
| 12 | 9/28/02 | 13:31 | 14:01 | DIRKSEN, HOLLY JUSTINE | I |

                                                              More...
ROLL UP/ROLL DOWN                                             F12=Previous
F3=Exit

Print Key Output                                    Page    1
5763SS1 V3R2M0 960517                 LCSO          04/08/05  11:01:16


    Display Device  . . . . . :  S14S1
    User  . . . . . . . . . :  S14


JNVINQE              LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                              VISITORS                    11:01:15 S14

Name JOHNSON, ANGELA JANE
Linn Co#    77651                        Cell


    SELECT RECORD:


                  Time
S#    Date      In    Out    Visitor Name                              Sts
1    9/22/02  13:25  13:55  JENNEY, SHELLEY KAY                         I
2    8/19/02  15:53  16:13  JENNEY, SHELLEY KAY                         I
3    8/11/02  14:30  15:00  JOHNSON, ALYSSA DALE                        I
4    8/11/02  14:00  14:30  JOHNSON, ALYSSA DALE                        I
5    8/11/02  13:34  14:04  JOHNSON, ALYSSA DALE                        I
6    8/03/02  14:07  14:37  NICHOLSON, RODNEY A                         I
7    8/03/02  13:20  13:50  NICHOLSON, RODNEY A                         I
8    7/21/02  19:19  19:50  JENNEY, SHELLEY KAY                         I
9    7/20/02  13:40  14:10  DIRKSEN, HOLLY JUSTINE                      I
10   7/01/02  13:14  13:44  JENNEY, SHELLEY KAY                         I
11   6/22/02  14:20  14:50  JOHNSON, PEARL JEAN                         I
12   6/22/02  14:20  14:50  DIRKSEN, HOLLY JUSTINE                      I


                                                   More...
    ROLL UP/ROLL DOWN                              F12=Previous
    F3=Exit

Case 3:09-cv-03064-MWB-LTS   Document 30-56   Filed 06/23/11   Page 8 of 100

```
                    Print Key Output                    Page   1
5763SS1 V3R2M0 960517            LCSO        04/08/05  11:01:21


  Display Device  . . . . . :   S14S1
  User  . . . . . . . . . . :   S14


JNVINQE          LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                        VISITORS                     11:01:19 S14

Name JOHNSON, ANGELA JANE
Linn Co#    77651                   Cell


  SELECT RECORD:


                  Time
                                                              Sts
 S#    Date      In    Out   Visitor Name                      I
 1   6/22/02   13:22  13:52  JOHNSON, PEARL JEAN               I
 2   6/13/02   13:15  13:45  JENNEY, SHELLEY KAY               I
 3   6/12/02   18:15  18:45  JENNEY, SHELLEY KAY               I
 4   5/05/02   14:23  14:53  JOHNSON, PEARL JEAN               I
 5   4/25/02   18:33  19:03  KUTTER, ELIZABETH L               I
 6   4/14/02   16:19  16:49  JOHNSON, ALYSSA DALE              I
 7   4/14/02   15:17  16:13  WILLIAMS, STEVEN LEMAR            I
 8   4/14/02   14:45  15:15  JOHNSON, ALYSSA DALE              I
 9   4/14/02   14:43  15:17  WILLIAMS, STEVEN LEMAR            I
10   4/14/02   13:41  14:11  WILLIAMS, STEVEN LEMAR            I
11   4/14/02   13:41  14:11  JOHNSON, ALYSSA DALE              I
12   4/06/02   14:25  14:55  JENNEY, SHELLEY KAY


                                                   More...
  ROLL UP/ROLL DOWN                             F12=Previous
  F3=Exit
```

Case 3:09-cv-03064-MWB-LTS   Document 34-56   Filed 06/23/11   Page 9 of 100

```
                    Print Key Output                      Page    1
   5763SS1 V3R2M0 960517            LCSO        04/08/05  11:01:26


   Display Device  . . . . . :  S14S1
   User  . . . . . . . . . . :  S14

                                               4/08/05  S14S1
JNVINQE           LINN COUNTY CORRECTIONAL CENTER    11:01:23  S14
                       VISITORS

Name JOHNSON, ANGELA JANE
Linn Co#   77651                     Cell


   SELECT RECORD:

                    Time                                      Sts
 S#    Date     In    Out    Visitor Name                      I
  1   3/23/02  13:54  14:24  JENNEY, SHELLEY KAY                I
  2   3/03/02  16:00  16:30  DIRKSEN, HOLLY JUSTINE             I
  3   3/03/02  14:37  15:07  JOHNSON, PEARL JEAN                I
  4   2/03/02  19:37  20:07  WILLIAMS, STEVEN LEMAR             I
  5   1/14/02  18:45  19:15  JOHNSON, ALYSSA DALE               I
  6   1/14/02  18:45  19:15  FRANKLIN, SARA LYNN                I
  7   1/06/02   8:00   8:30  JENNEY, SHELLEY KAY                I
  8   1/06/02   8:00   8:30  BURNELL, CRISTIE JO                I
  9  12/30/01   8:00   8:30  JENNEY, SHELLEY KAY                I
 10  12/19/01  18:04  18:34  JOHNSON, ALYSSA DALE               I
 11  12/06/01  18:27  18:57  JOHNSON, ALYSSA DALE               I
 12  12/02/01  14:00  14:30  JOHNSON, PEARL JEAN

                                                  More...
   ROLL UP/ROLL DOWN                            F12=Previous
   F3=Exit
```

Case 3:09-cv-03064-MWB-LTS   Document 34-6   Filed 06/23/11   Page 10 of 100

```
                    Print Key Output                          Page    1
    5763SS1 V3R2M0 960517              LCSO        04/08/05   11:01:30


    Display Device  . . . . . :  S14S1
    User  . . . . . . . . . . :  S14


JNVINQE            LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                           VISITORS                    11:01:28 S14

Name JOHNSON, ANGELA JANE
Linn Co#   77651                        Cell

   SELECT RECORD:


              Time
S#    Date    In    Out    Visitor Name                        Sts
 1  12/02/01 13:27  14:00  JOHNSON, PEARL JEAN                  I
 2  12/01/01 14:19         JENNEY, SHELLEY KAY                  I
 3  11/30/01 20:27  20:57  NIEMAN, DAVID ALAN                   I
 4  11/27/01 14:50  15:20  JOHNSON, ALYSSA DALE                 I
 5  11/24/01 14:15  14:45  HAYS, JAMIE JO                       I
 6  11/24/01 13:27  13:57  HAYS, JAMIE JO                       I
 7  11/22/01 19:40  20:10  FRANKLIN, SARA LYNN                  I
 8  11/22/01 19:38  20:08  JOHNSON, ALYSSA DALE                 I
 9  11/13/01 19:48  20:18  JOHNSON, ALYSSA DALE                 I
10  11/13/01 19:18  19:48  JOHNSON, ALYSSA DALE                 I
11  11/13/01 18:33  19:03  JOHNSON, ALYSSA DALE                 I
12  11/04/01 18:51  19:21  JOHNSON, ALYSSA DALE                 I

  ROLL UP/ROLL DOWN                              More...
F3=Exit                                       F12=Previous
```

Case 3:09-cv-03064-MWB-LTS   Document 34-56   Filed 06/23/11   Page 11 of 100

```
                 Print Key Output                          Page    1
   5763SS1 V3R2M0 960517              LCSO        04/08/05  11:01:34


   Display Device  . . . . . :  S14S1
   User  . . . . . . . . . . :  S14


JNVINQE              LINN COUNTY CORRECTIONAL CENTER    4/08/05 S14S1
                              VISITORS                  11:01:32 S14

Name JOHNSON, ANGELA JANE
Linn Co#   77651                        Cell


   SELECT RECORD:


                  Time
   S#    Date     In    Out    Visitor Name                        Sts
    1  11/04/01  18:06  18:36  JOHNSON, ALYSSA DALE                 I
    2  10/11/01  15:45  16:15  DIRKSEN, HOLLY JUSTINE               I
    3  10/11/01  15:15  15:44  DIRKSEN, HOLLY JUSTINE               I
    4  10/11/01  14:24  14:54  DIRKSEN, HOLLY JUSTINE               I
    5   9/24/01  13:36  14:05  DAVIS, CHRISTIEN                     I
    6   9/23/01  20:05  20:35  GENZLER, JASON GLENN                 I
    7   9/23/01  20:05  20:35  JOHNSON, ALYSSA DALE                 I
    8   9/23/01  19:07  19:37  GENZLER, JASON GLENN                 I
    9   9/23/01  19:04  19:34  JOHNSON, ALYSSA DALE                 I
   10   9/23/01  18:16  18:46  JOHNSON, ALYSSA DALE                 I
   11   9/20/01  18:22  18:52  NICHOLSON, RODNEY A                  I
   12   9/16/01  15:00  15:30  DIRKSEN, HOLLY JUSTINE               I

   ROLL UP/ROLL DOWN                              More...
   F3=Exit                                        F12=Previous
```

Case 3:09-cv-03064-MWB-LTS    Document 34-26    Filed 06/23/11    Page 12 of 100

```
                    Print Key Output                          Page   1
     5763SS1 V3R2M0 960517              LCSO          04/08/05  11:01:38


     Display Device . . . . . :  S14S1
     User . . . . . . . . . . :  S14


JNVINQE              LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                            VISITORS                      11:01:36 S14

Name JOHNSON, ANGELA JANE
Linn Co#   77651                         Cell


  SELECT RECORD:
```

|  |  | Time |  |  | Sts |
| --- | --- | --- | --- | --- | --- |
| S# | Date | In | Out | Visitor Name |  |
| 1 | 9/08/01 | 18:37 | 19:07 | NICHOLSON, RODNEY A | I |
| 2 | 9/08/01 | 18:35 |  | JOHNSON, ALYSSA DALE | I |
| 3 | 9/02/01 | 13:10 | 13:40 | JOHNSON, PEARL JEAN | I |
| 4 | 8/30/01 | 14:16 | 14:45 | VAALA, SCOTT ALLEN | I |
| 5 | 8/30/01 | 14:13 | 14:45 | MARSOLEK, SUSAN MARIE | I |
| 6 | 8/17/01 | 20:25 | 20:55 | NICHOLSON, RODNEY A | I |
| 7 | 8/15/01 | 14:15 | 14:45 | SADLER, DEBRA RAE | I |
| 8 | 8/13/01 | 18:02 | 18:32 | DAVIS, CHRISTIEN | I |
| 9 | 8/07/01 | 18:55 | 19:25 | JOHNSON, ALYSSA DALE | I |
| 10 | 8/07/01 | 18:55 | 19:25 | GENZLER, JASON GLENN | I |
| 11 | 8/07/01 | 18:24 | 18:54 | JOHNSON, ALYSSA DALE | I |
| 12 | 8/07/01 | 18:24 | 18:54 | GENZLER, JASON GLENN | I |

```
  ROLL UP/ROLL DOWN                                           More...
  F3=Exit                                                 F12=Previous
```

Case 3:09-cv-03064-MWB-LTS    Doc... ...66    Filed 06/23/11    Page 14 of 100

```
                     Print Key Output                              Page    1
     5763SS1 V3R2M0 960517              LCSO            04/08/05  11:01:47


     Display Device . . . . . :  S14S1
     User  . . . . . . . . . . :  S14


 JNVINQE              LINN COUNTY CORRECTIONAL CENTER       4/08/05 S14S1
                            VISITORS                        11:01:44 S14

 Name JOHNSON, ANGELA JANE
 Linn Co#   77651                         Cell


   SELECT RECORD:


                     Time
  S#    Date     In    Out    Visitor Name                        Sts
   1   8/04/01  14:11  14:41  JOHNSON, PEARL JEAN                  I
   2   8/04/01  13:41  14:11  JOHNSON, PEARL JEAN                  I
   3   8/04/01  13:03  13:33  JOHNSON, PEARL JEAN                  I
   4   7/28/01  20:44  21:00  NICHOLSON, RODNEY A                  I
   5   7/24/01  18:56  19:30  JOHNSON, ALYSSA DALE                 I
   6   7/24/01  18:09  18:39  JOHNSON, ALYSSA DALE                 I
   7   7/20/01  13:04  13:34  JOHNSON, JAMES JEFFREY               I
   8   7/20/01  13:04  13:34  NICHOLSON, RODNEY A                  I
   9   7/17/01  13:48  14:30  DIRKSEN, HOLLY JUSTINE               I
  10   7/17/01  13:11  13:40  JOHNSON, ALYSSA DALE                 I
  11   7/11/01  18:41  19:11  JOHNSON, PEARL JEAN                  I
  12   7/10/01  13:37  14:07  JOHNSON, PEARL JEAN                  I

  ROLL UP/ROLL DOWN                                  More...
  F3=Exit                                            F12=Previous
```

5763SS1 V3R2M0 960517           LCSO            04/08/05  11:01:53

Display Device  . . . . . :  S14S1
User  . . . . . . . . . :  S14


JNVINQE            LINN COUNTY CORRECTIONAL CENTER       4/08/05 S14S1
                         VISITORS                       11:01:51 S14

Name JOHNSON, ANGELA JANE
Linn Co#    77651                    Cell

  SELECT RECORD:

                  Time
  S#     Date     In     Out     Visitor Name                      Sts
   1   7/05/01  13:09            DAVIS, CHRISTIEN                    I
   2   7/01/01  14:28   14:58    JOHNSON, PEARL JEAN                 I
   3   7/01/01  13:29   13:59    JOHNSON, PEARL JEAN                 I
   4   6/29/01  14:48   15:20    NICHOLSON, RODNEY A                 I
   5   6/29/01  14:18            NICHOLSON, RODNEY A                 I
   6   6/20/01  15:48   16:18    DIRKSEN, HOLLY JUSTINE              I
   7   6/20/01  15:47   16:17    JOHNSON, ALYSSA DALE                I
   8   6/20/01  15:02   15:32    NICHOLSON, RODNEY A                 I
   9   6/10/01  13:17   13:47    JOHNSON, PEARL JEAN                 I
  10   6/10/01  13:16   13:46    JOHNSON, MAXINE KATHRYN             I
  11   6/03/01  14:08   14:38    JOHNSON, PEARL JEAN                 I
  12   6/03/01  13:36   14:06    JOHNSON, PEARL JEAN                 I

  ROLL UP/ROLL DOWN                                  More...
  F3=Exit                                        F12=Previous

Case 3:09-cv-03064-MWB-LTS    Document 83166    Filed 06/23/11    Page 16 of 100

```
                    Print Key Output                        Page   1
     5763SS1 V3R2M0 960517             LCSO        04/08/05  11:01:59


     Display Device . . . . . :  S14S1
     User  . . . . . . . . . . :  S14


JNVINQE              LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                             VISITORS                    11:01:56 S14

Name JOHNSON, ANGELA JANE
Linn Co#   77651                           Cell


  SELECT RECORD:


                    Time
S#    Date     In    Out    Visitor Name                         Sts
 1   5/20/01  15:27  16:00  JOHNSON, PEARL JEAN                    I
 2   5/20/01  14:36  15:06  JOHNSON, PEARL JEAN                    I
 3   5/20/01  13:25  13:55  JOHNSON, MAXINE KATHRYN                I
 4   5/20/01  13:24  13:54  JOHNSON, PEARL JEAN                    I
 5   5/17/01  14:03  14:33  DIRKSEN, HOLLY JUSTINE                 I
 6   5/17/01  13:33  14:03  JOHNSON, ALYSSA DALE                   I
 7   5/17/01  13:03  13:33  JOHNSON, ALYSSA DALE                   I
 8   5/12/01  18:09  18:39  JOHNSON, MAXINE KATHRYN                I
 9   5/12/01  18:08  18:38  JOHNSON, PEARL JEAN                    I
10   5/11/01  18:29  18:59  JOHNSON, MAXINE KATHRYN                I
11   5/11/01  18:28  18:58  JOHNSON, PEARL JEAN                    I
12   5/09/01  18:02  18:32  JOHNSON, ALYSSA DALE                   I

 ROLL UP/ROLL DOWN                                           More...
 F3=Exit                                                     F12=Previous
```

```
                Print Key Output                              Page   1
      5763SS1 V3R2M0 960517              LCSO        04/08/05  11:02:07


      Display Device  . . . . . :  S14S1
      User  . . . . . . . . . . :  S14


   JNVINQE           LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                            VISITORS                     11:02:05 S14

   Name JOHNSON, ANGELA JANE
   Linn Co#   77651                     Cell

      SELECT RECORD:

                      Time
    S#    Date    In    Out    Visitor Name                          Sts
    1   5/09/01  18:02  18:32  SILVA, VERONICA LANE                   I
    2   4/28/01  14:38  15:08  MARSOLEK, SUSAN MARIE                  I
    3   4/28/01  14:38  15:08  VAALA, SCOTT ALLEN                     I
    4   4/22/01  20:26  20:56  BRAMOW, SARA ANN                       I
    5   4/22/01  13:18  13:48  JOHNSON, PEARL JEAN                    I
    6   4/20/01  13:37  14:07  NICHOLSON, RODNEY A                    I
    7   4/20/01  13:07  13:37  NICHOLSON, RODNEY A                    I
    8   4/13/01  18:45  19:15  MARSOLEK, SUSAN MARIE                  I
    9   4/13/01  18:43  19:13  JOHNSON, ALYSSA DALE                   I
   10   4/11/01  20:40  21:00  JOHNSON, ALYSSA DALE                   I
   11   4/11/01  20:40  21:00  MARSOLEK, SUSAN MARIE                  I
   12   4/09/01  14:35  15:05  MARSOLEK, SUSAN MARIE                  I

   ROLL UP/ROLL DOWN                              More...
   F3=Exit                                        F12=Previous
```

Case 3:09-cv-03064-MWB-LTS    Document 3416    Filed 06/23/11    Page 18 of 100

```
                  Print Key Output                        Page   1
   5763SS1 V3R2M0 960517              LCSO         04/08/05  11:02:11


   Display Device  . . . . . :  S14S1
   User  . . . . . . . . . . :  S14


JNVINQE            LINN COUNTY CORRECTIONAL CENTER     4/08/05 S14S1
                        VISITORS                      11:02:09 S14

Name JOHNSON, ANGELA JANE
Linn Co#   77651                          Cell


  SELECT RECORD:


                   Time                                         Sts
  S#    Date      In    Out    Visitor Name                      I
  1   4/01/01   16:07  16:30   JOHNSON, PEARL JEAN                I
  2   4/01/01   15:34  16:04   JOHNSON, PEARL JEAN                I
  3   4/01/01   15:02  15:32   JOHNSON, PEARL JEAN                I
  4   4/01/01   15:02  15:32   MANN, CAROL MAE                    I
  5   3/18/01   13:25  14:00   JOHNSON, PEARL JEAN                I
  6   3/18/01   13:24  14:00   JOHNSON, MAXINE KATHRYN            I
  7   3/17/01   19:37  20:07   JOHNSON, PEARL JEAN                I
  8   3/17/01   19:37  20:07   JOHNSON, MAXINE KATHRYN            I
  9   3/17/01   15:46  16:16   JOHNSON, PEARL JEAN                I
 10   3/17/01   15:46  16:16   JOHNSON, MAXINE KATHRYN            I
 11   3/10/01   14:07  14:37   HAYS, JAMIE JO                     I
 12   3/10/01   13:37  14:07   HAYS, JAMIE JO

                                                       More...
  ROLL UP/ROLL DOWN                                    F12=Previous
  F3=Exit
```

Display Device  . . . . . :  S14S1
User  . . . . . . . . . . :  S14

JNVINQE              LINN COUNTY CORRECTIONAL CENTER        4/08/05 S14S1
                             VISITORS                       11:02:14 S14

Name JOHNSON, ANGELA JANE
Linn Co#   77651                          Cell

  SELECT RECORD:

                    Time                                              Sts
S#    Date     In    Out   Visitor Name                                I
 1   3/10/01  13:07 13:37  HAYS, JAMIE JO                              I
 2   2/16/01  20:16 20:45  MARSOLEK, SUSAN MARIE                       I
 3   2/02/01  20:06 20:36  JOHNSON, ALYSSA DALE                        I
 4   1/21/01  15:31 16:01  DIRKSEN, HOLLY JUSTINE                      I
 5   1/21/01  13:17 13:47  DIRKSEN, HOLLY JUSTINE                      I
 6   1/07/01  20:20 20:50  NICHOLSON, RODNEY A                         I
 7   1/01/01  19:49 20:09  NIEMAN, DAVID ALAN                          I
 8   1/01/01  19:16 19:46  NIEMAN, DAVID ALAN                          I
 9  12/25/00  15:06 15:36  MARSOLEK, SUSAN MARIE                       I
10  12/19/00  14:26 15:00  NICHOLSON, RODNEY A                         I
11  12/10/00  15:46 16:16  NICHOLSON, RODNEY A                         I
12  12/10/00  15:16 15:46  NICHOLSON, RODNEY A

                                                      More...
ROLL UP/ROLL DOWN                                     F12=Previous
F3=Exit

Case 3:09-cv-03064-MWB-LTS   Document 34-56   Filed 06/23/11   Page 19 of 100

Case 3:09-cv-03064-MWB-LTS   Document ...   Filed 06/23/11   Page 20 of 100

```
                     Print Key Output                        Page   1
    5763SS1 V3R2M0 960517              LCSO      04/08/05  11:02:24

    Display Device  . . . . . :  S14S1
    User  . . . . . . . . . . :  S14

JNVINQE              LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                             VISITORS                    11:02:22 S14

Name JOHNSON, ANGELA JANE
Linn Co#   77651                         Cell

   SELECT RECORD:

                  Time                                          Sts
 S#    Date      In    Out   Visitor Name                        I
  1  12/06/00  18:16  18:43  JOHNSON, JAMES                      I
  2  12/06/00  18:13  18:43  BOYER, PAMELA JO                    I
  3  12/05/00  13:24  13:56  NICHOLSON, RODNEY A                 I
  4  11/30/00  13:56  14:26  NICHOLSON, RODNEY A                 I
  5  11/30/00  13:09  13:39  NICHOLSON, RODNEY A                 I
  6  11/24/00  13:48  14:15  HAYS, JAMIE JO                      I
  7  11/24/00  13:06  13:36  HAYS, JAMIE JO                      I
  8  11/21/00  13:25  13:55  NICHOLSON, RODNEY A                 I
  9  11/14/00  19:04  19:34  NICHOLSON, RODNEY A                 I
 10  11/14/00  18:17  18:47  JOHNSON, JAMES JEFFREY              I
 11  11/11/00  13:10  13:40  NICHOLSON, RODNEY A                 I
 12  11/10/00  13:51  14:20  DIRKSEN, HOLLY JUSTINE

                                                          More...
  ROLL UP/ROLL DOWN                                    F12=Previous
 F3=Exit
```

```
                 Print Key Output                        Page   1
   5763SS1 V3R2M0 960517          LCSO          04/08/05  11:02:28

   Display Device . . . . . :  S14S1
   User . . . . . . . . . . :  S14

JNVINQE          LINN COUNTY CORRECTIONAL CENTER      4/08/05 S14S1
                         VISITORS                    11:02:26 S14
Name JOHNSON, ANGELA JANE
Linn Co#   77651                      Cell

  SELECT RECORD:

                Time
 S#    Date    In    Out    Visitor Name                         Sts
 1  11/02/00  20:49  21:00  JOHNSON, SHELLEY S                    I
 2  11/02/00  20:33  21:00  JOHNSON, JAMES JEFFREY                I
 3  11/02/00  20:33  21:00  JACOBSON, WENDY JEAN                  I
 4  11/02/00  20:05  20:35  DIRKSEN, HOLLY JUSTINE                I
 5  10/19/00  13:56  14:30  DIRKSEN, HOLLY JUSTINE                I



                                                   Bottom
   ROLL UP/ROLL DOWN                            F12=Previous
   F3=Exit
```

Case 3:09-cv-03064-MWB-LTS   Document 63-6   Filed 06/23/11   Page 21 of 100

# Jail Visitor Log
## 2000000465

000014

| Date | Visitor | Time In | Time Out | Search In | Search Out | Booking# |
|---|---|---|---|---|---|---|
| | DIRKSON,HOLLY/MIKE | 14:38 | 15:00 | N | N | 2000000465 |
| 07/30/00 | JOHNSON,ALYSSA | 14:38 | 15:00 | N | N | 2000000465 |
| 07/30/00 | DIRKSON,HOLLY/MIKE | 15:45 | 16:10 | N | N | 2000000465 |
| 07/30/00 | JOHNSON,ALYSSA | 15:45 | 16:10 | N | N | 2000000465 |
| 08/01/00 | WILLETT,AL ATTY | 13:47 | 15:15 | N | N | 2000000465 |
| 08/03/00 | WILLETT,AL ATTY | 11:00 | 11:29 | N | N | 2000000465 |
| 08/03/00 | MARSOLEK,SUE | 15:00 | 16:00 | N | N | 2000000465 |
| 08/06/00 | DIRKSEN,HOLLY | 14:14 | 14:40 | N | N | 2000000465 |
| 08/06/00 | THORNTON,HALEY | 14:14 | 14:40 | N | N | 2000000465 |
| 08/06/00 | HONKEN,MARVEA | 14:14 | 14:40 | N | N | 2000000465 |
| 08/06/00 | JOHNSON,ALYSSA | 14:14 | 14:40 | N | N | 2000000465 |
| 08/06/00 | DIRKSEN,HOLLY | 15:16 | 15:40 | N | N | 2000000465 |
| 08/06/00 | THORTON,HALEY | 15:16 | 15:40 | N | N | 2000000465 |
| 08/06/00 | HONKEN,MARVEA | 15:16 | 15:40 | N | N | 2000000465 |
| 08/06/00 | JOHNSON,ALYSSA | 15:16 | 15:40 | N | N | 2000000465 |
| 08/09/00 | NICHOLSON,RODNEY | 14:15 | 15:15 | N | N | 2000000465 |
| 08/11/00 | WILLETT,AL ATTY | 15:00 | 15:25 | N | N | 2000000465 |
| 08/13/00 | HONKEN,MARVEA | 14:32 | 14:52 | N | N | 2000000465 |
| 08/13/00 | DIRKSON,HOLLY | 14:32 | 14:52 | N | N | 2000000465 |
| 08/13/00 | DIRKSON,MIKE | 14:32 | 14:52 | N | N | 2000000465 |
| 08/13/00 | THORTON,HALEY | 14:32 | 14:52 | N | N | 2000000465 |
| 08/16/00 | WILLETT,AL ATTY | 10:22 | 11:10 | N | N | 2000000465 |
| 08/17/00 | MARSOLEK,SUSAN/JOHNSON,ALYSS | 14:20 | 14:40 | N | N | 2000000465 |
| 08/21/00 | SNOW,OLIVIA | 15:20 | 15:40 | N | N | 2000000465 |
| 08/24/00 | CORNELL,RAYMOND INVESTIGATOR | 10:18 | 11:50 | N | N | 2000000465 |
| 08/24/00 | JOHNSON,JEAN&ALYSSA | 14:12 | 14:52 | N | N | 2000000465 |
| 08/24/00 | WILLETT,AL ATTY | 17:10 | 17:40 | N | N | 2000000465 |
| 08/27/00 | JOHNSON,JEANNIE | 14:40 | 15:40 | N | N | 2000000465 |
| 08/27/00 | THORNTON,HOLLY | 14:40 | 15:40 | N | N | 2000000465 |
| 08/27/00 | JOHNSON,ALYSSA | 14:40 | 15:40 | N | N | 2000000465 |
| 08/27/00 | HONKEN,MARVEA | 14:40 | 15:40 | N | N | 2000000465 |
| 09/04/00 | WILLETT,AL ATTY | 10:30 | 00:00 | N | N | 2000000465 |
| 09/07/00 | FRERICKS,TOM ATTY | 20:55 | 21:30 | N | N | 2000000465 |
| 09/09/00 | CORNELL,RAYMOND | 09:30 | 10:30 | N | N | 2000000465 |
| 09/09/00 | FRERICHS,TOM | 10:35 | 11:00 | N | N | 2000000465 |
| 09/09/00 | JOHNSON,ALYSSA | 10:35 | 11:00 | N | N | 2000000465 |
| 09/09/00 | JOHNSON,MARVEA | 10:35 | 11:00 | N | N | 2000000465 |
| 09/10/00 | WILETT,AL  ATTY | 13:35 | 14:35 | N | N | 2000000465 |
| 09/10/00 | DICKSEN,HOLLY | 15:31 | 00:00 | N | N | 2000000465 |
| 09/10/00 | JOHNSON,ALYSSA | 15:31 | 00:00 | N | N | 2000000465 |
| 09/10/00 | THORNTON,HALEY | 15:31 | 00:00 | N | N | 2000000465 |
| 09/10/00 | HONKEN,MARVEA | 15:31 | 00:00 | N | N | 2000000465 |
| 09/10/00 | DIRKSEN,HOLLY | 15:31 | 16:02 | N | N | 2000000465 |
| 09/10/00 | JOHNSON,JESSICA | 15:31 | 16:02 | N | N | 2000000465 |
| 09/10/00 | THORNTON,HALEY | 15:31 | 16:02 | N | N | 2000000465 |
| 09/10/00 | HONKEN,MARVEA | 15:31 | 16:02 | N | N | 2000000465 |
| 09/17/00 | DIRKSEN,HOLLY/ALYSSA JOHNSON | 15:00 | 16:00 | N | N | 2000000465 |
| 09/18/00 | FRERICHS TOM | 08:12 | 08:23 | N | N | 2000000465 |
| 09/24/00 | JOHNSON,ALYSSA | 15:00 | 16:15 | N | N | 2000000465 |
| 09/24/00 | HONKEN,MARVEA | 15:00 | 16:15 | N | N | 2000000465 |
| 09/24/00 | DIRKSON,HOLLY | 15:00 | 16:15 | N | N | 2000000465 |
| 09/24/00 | TRONTON,HALEY | 15:00 | 16:15 | N | N | 2000000465 |
| 09/25/00 | FRERICHS,TOM ATTY | 21:10 | 21:50 | N | N | 2000000465 |
| 09/25/00 | GREINER,GREG ATTY | 21:10 | 21:50 | N | N | 2000000465 |
| 10/01/00 | NICHOLSON,RODNEY | 15:43 | 16:05 | N | N | 2000000465 |
| 1/00 | JOHNSON,ALYSSA | 16:05 | 16:30 | N | N | 2000000465 |
| 10/01/00 | JACOBSON,WENDY | 16:05 | 16:30 | N | N | 2000000465 |
| 10/02/00 | NICHOLSON, RODNEY | 19:35 | 21:00 | N | N | 2000000465 |

YOU HAVE NO EXPECTATION OF PRIVACY WHILE VISITING INMATES. THIS IS TO NOTIFY YOU THAT COMMUNICATIONS BETWEEN VISITORS AND INMATES IN THE VISITING ROOM MAY BE MONITORED. BY SIGNING THIS LOG YOU ACKNOWLEDGE RECEIPT OF THIS NOTICE

INMATE'S NAME: _Angela Johnson_

### VISITOR 1 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: Holly Dirksen  SIGNATURE: Holly Dirksen  BIRTH DATE: 2-5-73

ADDRESS: 411 East main  CITY: Klemme  STATE: Ia  ZIP CODE: 50449

SSN# 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  PHONE: 515-587-2294  RELATIONSHIP: Sister

### VISITOR 2 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: Wendy Jacobson  SIGNATURE: Wendy Jacobson  BIRTH DATE: 1/4/62

ADDRESS: 4301 Hickory Tree  CITY: Balch Springs  STATE: TX  ZIP CODE: 75180

SSN# 481863577  PHONE: 972-286-7634  RELATIONSHIP: Sister

### VISITOR 3 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: _____  SIGNATURE: _____  BIRTH DATE: _____

ADDRESS: _____  CITY: _____  STATE: _____  ZIP CODE: _____

SSN# _____  PHONE: _____  RELATIONSHIP: _____

****************************************************** OFFICE USE ONLY ******************************************************

Date: 10-2-00  Time In: 1515  Time Out: 1600  Visits Used: _____  Booking # _____

000044

Page 23 of 100   Filed 06/23/11   Doc #003236   GTR003236   Case 3:09-cv-03064-MWB-LTS

000043

# BENTON COUNTY CORRECTIONAL CENTER
## INMATE VISITOR REGISTRATION

YOU HAVE NO EXPECTATION OF PRIVACY WHILE VISITING INMATES. THIS IS TO NOTIFY YOU THAT COMMUNICATIONS BETWEEN VISITORS AND INMATES IN THE VISITING ROOM MAY BE MONITORED. BY SIGNING THIS LOG YOU ACKNOWLEDGE RECEIPT OF THIS NOTICE

INMATE'S NAME: ANGELA JOHNSON

### VISITOR 1 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: RODNEY NICHOLSON    SIGNATURE: _____    BIRTH DATE: 3-J8-65

ADDRESS: 380 URBAN PR    CITY: BOONVILLE    STATE: IN    ZIP CODE: 47607

SSN# 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    PHONE: 812-449-9169    RELATIONSHIP: FIANCEE

### VISITOR 2 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: _____    SIGNATURE: _____    BIRTH DATE: _____

ADDRESS: _____    CITY: _____    STATE: _____    ZIP CODE: _____

SSN# _____    PHONE: _____    RELATIONSHIP: _____

### VISITOR 3 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: _____    SIGNATURE: _____    BIRTH DATE: _____

ADDRESS: _____    CITY: _____    STATE: _____    ZIP CODE: _____

SSN# _____    PHONE: _____    RELATIONSHIP: _____

*********************************************** OFFICE USE ONLY ***********************************************

Date: 10-02-00    Time In: 1935    Time Out: 2100    Visits Used: _____    Booking # _____

Case 3:09-cv-03064-MWB-LTS    Document 34-6    GTR0003246

# BENTON COUNTY CORRECTIONAL CENTER
## INMATE VISITOR REGISTRATION

YOU HAVE NO EXPECTATION OF PRIVACY WHILE VISITING INMATES. THIS IS TO NOTIFY YOU THAT COMMUNICATIONS BETWEEN VISITORS AND INMATES IN THE VISITING ROOM MAY BE MONITORED. BY SIGNING THIS LOG YOU ACKNOWLEDGE RECEIPT OF THIS NOTICE

INMATE'S NAME: Angela Johnson

### VISITOR 1 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: Alyssa Johnson    SIGNATURE: Alyssa Johnson    BIRTH DATE: 8/7/83

ADDRESS: P.O. Box 174    CITY: Klemme    STATE: IA    ZIP CODE: 50449

SSN# 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    PHONE: 515-587-2294    RELATIONSHIP: Daughter

### VISITOR 2 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: Wendy Jacobson    SIGNATURE: Wendy Jacobson    BIRTH DATE: 1/4/62

ADDRESS: 4301 Hickory Tree    CITY: Balch Springs    STATE: TX    ZIP CODE: 75180

SSN# 481863577    PHONE: 972-286-7634    RELATIONSHIP: Sister

### VISITOR 3 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME:    SIGNATURE:    BIRTH DATE:

ADDRESS:    CITY:    STATE:    ZIP CODE:

SSN#    PHONE:    RELATIONSHIP:

********************************************** OFFICE USE ONLY **********************************************

Date: 10-01-00    Time In: 1005    Time Out: 1030    Visits Used: 1    Booking #

Case 3:09-cv-03064-MWB-LTS    Doc# 003256    Filed 06/23/11    000015

# BENTON COUNTY CORRECTIONAL CENTER
## INMATE VISITOR REGISTRATION

**YOU HAVE NO EXPECTATION OF PRIVACY WHILE VISITING INMATES. THIS IS TO NOTIFY YOU THAT COMMUNICATIONS BETWEEN VISITORS AND INMATES IN THE VISITING ROOM MAY BE MONITORED. BY SIGNING THIS LOG YOU ACKNOWLEDGE RECEIPT OF THIS NOTICE**

INMATE'S NAME: ANGELA JOHNSON

### VISITOR 1 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: RODNEY NICHOLSON  SIGNATURE: _Rodie Nichol_  BIRTH DATE: 3-28-67

ADDRESS: 300 URBAN DR  CITY: BOONVILLE  STATE: IN  ZIP CODE: 47601

SSN# 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  PHONE: 812-449-9169  RELATIONSHIP: FIANCEE

### VISITOR 2 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: _____  SIGNATURE: _____  BIRTH DATE: _____

ADDRESS: _____  CITY: _____  STATE: _____  ZIP CODE: _____

SSN# _____  PHONE: _____  RELATIONSHIP: _____

### VISITOR 3 INFORMATION-PLEASE PRINT CLEARLY

PRINT NAME: _____  SIGNATURE: _____  BIRTH DATE: _____

ADDRESS: _____  CITY: _____  STATE: _____  ZIP CODE: _____

SSN# _____  PHONE: _____  RELATIONSHIP: _____

*************** OFFICE USE ONLY ***************

Date: 10-01-00  Time In: 1543  Time Out: 1605  Visits Used: 1  Booking #: _____

000042

Filed 06/23/11   Doc. #00003456   Case 3:09-cv-03064-MWB-LTS

Inmate's Name __Angela Johnson__

**Office Use Only**

| Date 9-25-2020 | Time In 2010 | Time Out 2150 | Visits Used N/A | Booking # |
|---|---|---|---|---|

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name __Tom Frenichs__  Birth Date __3-15-62__  Social Security # __478926975__

Address __751 Progress Ave__  City __Waterloo__

State __IA__  Zip Code __50701__  Phone # __(319) 236-7204__  Relationship __attorney__

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name __Greg Bruner__  Birth Date __9-25-69__  Social Security # __480948188__

Address __751 Progress Ave__  City __Waterloo__

State __IA__  Zip Code __50701__  Phone # __(319) 236-7204__  Relationship __Atty__

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____  Birth Date _____  Social Security # _____

Address _____  City _____

State _____  Zip Code _____  Phone # (___) _____  Relationship _____

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

Case 3:09-cv-03064-MWB-LTS  Doc. 9-1  Filed 06/23/11  Page 27 of 100  DOC0000342-76

## Inmate Visitor Registration

Inmate's Name _Angela Johnson_

### Office Use Only

Date __9-17-00__ Time In __1500__ Time Out __1600__ Visits Used _____ Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _Marvea Honken_ Birth Date _2-14-94_ Social Security # _____
Address _411 East Main St._ City _Klemme_
State _Ia_ Zip Code _50449_ Phone # _(515) 587-2294_ Relationship _Daughter_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____
Address _____ City _____
State _____ Zip Code _____ Phone # (____)_____ Relationship _____

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____
Address _____ City _____
State _____ Zip Code _____ Phone # (____)_____ Relationship _____

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

### Benton County Correctional Center
### Inmate Visitor Registration

Inmate's Name _Angela Johnson_

### Office Use Only

Date __4/11/00__ Time In __0812__ Time Out __0823__ Visits Used _N/A_ Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _Dan Frerichs_ Birth Date _3-15-62_ Social Security # _478926757_
Address _757 Progress Ave_ City _Waterloo_
State _IA_ Zip Code _50701_ Phone # _(314) 236-7204_ Relationship _Atty_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____
Address _____ City _____
State _____ Zip Code _____ Phone # (____)_____ Relationship _____

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____
Address _____ City _____
State _____ Zip Code _____ Phone # (____)_____ Relationship _____

JGR000328

# Benton County Correctional Center
## Inmate Visitor Registration

000055

Inmate's Name _Angela Johnson_

### Office Use Only

Date _9-17-00_  Time In _1500_  Time Out _1600_  Visits Used _____  Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _Holly Dirksen_  Birth Date _2-5-73_  Social Security # _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_

Address _44 East Main_  City _Klemme_

State _Ia_  Zip Code _50449_  Phone # _(515)587-2294_  Relationship _Sister_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _Alyssa Johnson_  Birth Date _8-7-83_  Social Security # _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_

Address _411 East Main St._  City _Klemme_

State _Ia_  Zip Code _50449_  Phone # _(515) 587-2294_  Relationship _Daughter_

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _Naley Thornton_  Birth Date _5-8-93_  Social Security # _____

Address _411 East Main_  City _Klemme_

State _Ia_  Zip Code _50449_  Phone # _(515) 587-2294_  Relationship _Neice_

All visitors are subject to search. ● Visitation may be suspended at any time for security reasons. ● Failure to complete this form will result in a denial for visitation.

_KBM 9-09-0_

# Benton County Correctional Center
## Inmate Visitor Registration

Inmate's Name _Angela Johnson_

### Office Use Only

Date _9-09-00_  Time In _1035_  Time Out _1100_  Visits Used _—_  Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _Tom Frerichs_  Birth Date _3-15-62_  Social Security # _478 926753_

Address _751 Progress Ave_  City _Waterloo_

State _IA_  Zip Code _50701_  Phone # _(319) 236-7204_  Relationship _Attorney_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _Alyssa Johnson_  Birth Date _8-7-83_  Social Security # _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_

Address _P.O. Box 174_  City _Klemme_

State _IA_  Zip Code _50449_  Phone # _(515)587-2294_  Relationship _Daughter_

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _Marisa Honken_  Birth Date _2-14-94_  Social Security # _____

Address _____  City _Klemme_

State _IA_  Zip Code _50449_  Phone # _(515)587-2294_  Relationship _Daughter_

JGR000329

Inmate's Name _Angela Johnson_

**Office Use Only**

Date _8-10-00_ Time In _1531_ Time Out _1602_ Visits Used (_1_) Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _Holly Dirkland_ Birth Date _2-5-73_ Social Security # _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_

Address _411 East Main St_ City _Klemme_

State _Ia_ Zip Code _50449_ Phone # (_515_) _582-2294_ Relationship _Sister_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _Alyssa Johnson_ Birth Date _8-7-83_ Social Security # _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_

Address _411 East main St_ City _Klemme_

State _Ia_ Zip Code _50449_ Phone # (_515_) _587-2294_ Relationship _daughter_

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _Haley Thornton_ Birth Date _5-8-93_ Social Security # _____

Address _411 East main_ City _Klemme_

State _Ia_ Zip Code _50449_ Phone # (_515_)_587-2294_ Relationship _Niece_

All visitors are subject to search. ● Visitation may be suspended at any time for security reasons. ● Failure to complete this form will result in a denial for visitation.

Inmate's Name _Angela Johnson_

**Office Use Only**

Date _11-01-00_ Time In _3:00_ Time Out _1615_ Visits Used _3_ Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _Alyssa Johnson_ Birth Date _8/7/83_ Social Security # _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_

Address _P.O. Box 174_ City _Klemme_

State _IA_ Zip Code _50449_ Phone # (_515_) _587-2294_ Relationship _Daughter_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _Marusa Honken_ Birth Date _2/14/94_ Social Security # _____

Address _P.O. Box 174_ City _Klemme_

State _IA_ Zip Code _50449_ Phone # (_515_) _587-2294_ Relationship _Daughter_

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

Case 3:09-cv-03064-MWB-LTS   Document 384-56   Filed 06/23/11   Page 30 of 100
JGR000330

State _____ Zip Code _____ Phone # (___) _____ Relationship _____

Inmate Visitor Registration

Inmate's Name _MIKE KENNEY & ANGELA JOHNSON_                    000073

Office Use Only

Date _4-04-00_ Time In _1015_ Time Out _____ Visits Used _____ Booking # _____

**Visitor 1 Information - PLEASE PRINT CLEARLY**

Name _AL WILLETT_ Birth Date _2/6/58_ Social Security # _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_

Address _118 3RD AVE. S.E., SUITE 500_ City _CEDAR RAPIDS_

State _IOWA_ Zip Code _52401_ Phone # _(319) 364-2467_ Relationship _ATTORNEY_

**Visitor 2 Information - PLEASE PRINT CLEARLY**

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State _____ Zip Code _____ Phone # (___) _____ Relationship _____

**Visitor 3 Information - PLEASE PRINT CLEARLY**

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State _____ Zip Code _____ Phone # (___) _____ Relationship _____

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

Benton County Correctional Center
Inmate Visitor Registration

Inmate's Name _Angela Johnson_

Office Use Only

Date _____ Time In _1336_ Time Out _1435_ Visits Used _N/A_ Booking # _____

**Visitor 1 Information - PLEASE PRINT CLEARLY**

Name _Al Willett_ Birth Date _____ Social Security # _____

Address _____ City _____

State _____ Zip Code _____ Phone # (___) _____ Relationship _Atty_

**Visitor 2 Information - PLEASE PRINT CLEARLY**

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State _____ Zip Code _____ Phone # (___) _____ Relationship _____

**Visitor 3 Information - PLEASE PRINT CLEARLY**

ame _____ Birth Date _____ Social Security # _____

Address _____ City _____

State _____ Zip Code _____ Phone # (___) _____ Relationship _____

Case 3:09-cv-03064-MWB-LTS    Document 84-56    Filed 06/23/11    Page 31 of 100
JGR000331

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

OFFICE OF

# Sheriff of Benton County

PHONE 319-472-2337

113 E. 3rd St.

VINTON. IOWA 52349

FAX 319-472-4770

September 8, 2000

Atty. Tom Frerichs
751 Progress Ave.
P.O. Box 328
Waterloo, Iowa 50704

Atty. Frerichs:

I am writing to you to give you permission to bring Angela Johnson's two daughters on Saturday September 9, 2000 about 10:00 A.M. for a visit with their mother. As I told you it would not be an contact visit that they would need to talk through the phones in the visitation area.

Sincerely Yours,

Kenneth Popenhagen, Sheriff

## Benton County Correctional Center
## Inmate Visitor Registration

Inmate's Name __Angula Johnson__

| | | Office Use Only | | |
|---|---|---|---|---|
| te __4-8-00__ Time In __2055__ | Time Out __2130__ | Visits Used __N/A__ | Booking # |

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name __Tom Frerichs__    Birth Date __3-15-62__    Social Security # __478926755__

Address __751 Progress Ave__    City __Waterloo__

State __IA__   Zip Code __50702__   Phone # ( __319__ ) __236 7204__ Relationship __Attorney__

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State _____ Zip Code _____ Phone # ( ___ ) _____ Relationship _____

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State _____ Zip Code _____ Phone # ( ___ ) _____ Relationship _____

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

## Benton County Correctional Center
## Inmate Visitor Registration

Inmate's Name __Angela Johnson__

| | | Office Use Only | | |
|---|---|---|---|---|
| Date __9/Sept/2000__ Time In __9:30__ | Time Out __1031__ | Visits Used __one__ | Booking # |

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name __Raymond Cornell__   Birth Date __5-30-47__   Social Security # __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__

Address __1507 Chactauqua Parkway__   City __Des Moins__

State __IA__   Zip Code __50314__   Phone # ( __515__ ) __280-7140__   Relationship __defense investigator__

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State _____ Zip Code _____ Phone # ( ___ ) _____ Relationship _____

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State _____ Zip Code _____ Phone # ( ___ ) _____ Relationship _____

JGR000333

000056

Inmate's Name **Angie Johnson**

| Office Use Only | | | | |
|---|---|---|---|---|
| Date 8-30-2000 Time In 1438 1544 | Time Out 15/00 1610 | Visits Used (1) (2) (1) | Booking # | |

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name Holly Dirksen    Birth Date 2-5-73    Social Security # 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

Address 411 East Main    City Klemme

State IA    Zip Code 50449    Phone # (515) 587-2294    Relationship Sister

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name Alyssa Johnson    Birth Date 8-7-83    Social Security # 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

Address 414 East Main    City Klemme

State IA    Zip Code 50449    Phone # (515) 587-2294    Relationship Mom

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name Mike Dirksen    Birth Date 9-22-70    Social Security # 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

Address 411 East Main Str.    City Klemme

State IA    Zip Code 50449    Phone # (515) 587-2294    Relationship Brother-in-Law

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

## Benton County Correctional Center
## Inmate Visitor Registration

Inmate's Name **Angie Johnson**

| Office Use Only | | | | |
|---|---|---|---|---|
| Date 8/15/00 Time In 14:40 | Time Out 1540 | Visits Used 3 | Booking # | |

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name Alyssa Johnson    Birth Date 8/7/83    Social Security # 485-13-003

Address P.O. Box 174    City Klemme

State IA    Zip Code 50449    Phone # (515) 587-2294    Relationship daughter

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name Marиza Honken    Birth Date 2/14/94    Social Security #

Address P.O. Box 174    City Klemme

State IA    Zip Code 50449    Phone # (515) 587-2294    Relationship daughter

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name ___    Birth Date ___    Social Security # ___

Address ___    City ___

State ___    Zip Code ___    Phone # (___)    Relationship ___

Case 3:09-cv-03064-MWB-LTS    Document 284-56    Filed 06/23/11    Page 34 of 100

JGR000334

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

## Benton County Correctional Center
## Inmate Visitor Registration

000057

Inmate's Name _ANGELA JOHNSON_

Date _Aug 24th_   Time In _2 PM_   **Office Use Only** _1417_ Time Out _1452_ Visits Used _2_   Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _JEAN JOHNSON_   Birth Date _DEC 17/39_ Social Security # _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_
Address _445 W. Q ST_   City _FOREST_
State _Iowa_ Zip Code _50436_ Phone # _(515) 585-5728_ Relationship _MOTHER_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _Alyssa Johnson_   Birth Date _Aug 7, 83_ Social Security # _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_
Address _PO Box 174_   City _Klemme_
State _IA_ Zip Code _50449_ Phone # _(515) 587-2294_ Relationship _Mother/Daughter_

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____   Birth Date _____ Social Security # _____
Address _____   City _____
State _____ Zip Code _____ Phone # ( ___ ) _____ Relationship _____

All visitors are subject to search. ● Visitation may be suspended at any time for security reasons. ● Failure to complete this form will result in a denial for visitation.

## Benton County Correctional Center
## Inmate Visitor Registration

Inmate's Name _Angie Johnson_

Date _8-7-00_   Time In _1420_   **Office Use Only** Time Out _1500_ Visits Used _2_   Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _Susan Marsolek_   Birth Date _11-21-59_ Social Security # _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_
Address _1011 N 7th St W_   City _Clear Lake_
State _IA_ Zip Code _50428_ Phone # _(515) 357-0786_ Relationship _Aunt_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _Alyssa Johnson_   Birth Date _8-7-83_ Social Security # _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_
Address _411 @ E. main st._   City _Klemme_
State _IA_ Zip Code _50449_ Phone # _(515) 587-7294_ Relationship _mother_

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____   Birth Date _____ Social Security # _____
Address _____   City _____
State _____ Zip Code _____ Phone # ( ___ ) _____ Relationship _____

## Inmate Visitor Registration

000077

Inmate's Name _Angela Johnson_

### Office Use Only
Date _Aug 31st_ Time In _1440_ Time Out _1540_ Visits Used _3_ Booking # ___

#### Visitor 1 Information - PLEASE PRINT CLEARLY
Name _Jeannie Johnson_ Birth Date _12/39_ Social Security # _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_
Address _445 W. 3 St_ City _Iowa_
State _Iowa_ Zip Code _50436_ Phone # _(515) 585-5728_ Relationship _Mother/Daughter_

#### Visitor 2 Information - PLEASE PRINT CLEARLY
Name _Haley Thornton_ Birth Date _May 8th/93_ Social Security # ___
Address _P.O. Box 174_ City _Klemme_
State _Iowa_ Zip Code _50449_ Phone # _(515) 587-2294_ Relationship _neice_

#### Visitor 3 Information - PLEASE PRINT CLEARLY
Name ___ Birth Date ___ Social Security # ___
Address ___ City ___
State ___ Zip Code ___ Phone # ( ) ___ Relationship ___

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

## Benton County Correctional Center
## Inmate Visitor Registration

Inmate's Name _Angela Johnson_

### Office Use Only
Date _8-13-2010_ Time In _1432_ _1524_ Time Out _1452_ Visits Used _1_ Booking # ___

#### Visitor 1 Information - PLEASE PRINT CLEARLY
Name _Holly Dirksen_ Birth Date _2-5-73_ Social Security # _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_
Address _P.O Box 174_ _16mmmm, 411 East Main_ City _Kleinme_
State _Ia_ Zip Code _50449_ Phone # _(515) 587-2294_ Relationship _Sister_

#### Visitor 2 Information - PLEASE PRINT CLEARLY
Name _Mike Dirksen_ Birth Date _9-13-70_ Social Security # _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_
Address _411 East Main St_ City _Klemme_
State _Ia_ Zip Code _50449_ Phone # _(515) 587-2294_ Relationship _Brother_

#### Visitor 3 Information - PLEASE PRINT CLEARLY
Name _Haley Thornton_ Birth Date _5-8-93_ Social Security # _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_
Address _411 East Main St_ City _Klemme_
State _Ia_ Zip Code _50449_ Phone # _(515) 587-2294_ Relationship ___

Case 3:09-cv-03064-MWB-LTS Document 284-6 Filed 06/23/11 Page 36 of 100
JGR000886

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

Benton County Correctional Center
Inmate Visitor Registration

Inmate's Name ANGELA JOHNSON

000071

### Office Use Only
ate 8-24-00    Time In 1710    Time Out 1760    Visits Used N/A    Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY
Name AL WILLETT    Birth Date 2/6/58    Social Security # 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
Address 417 1ST AVE. S.E    City CEDAR RAPIDS
State Iowa    Zip Code 52401    Phone # (319) 366-8016    Relationship ATTORNEY

### Visitor 2 Information - PLEASE PRINT CLEARLY
Name _____    Birth Date _____    Social Security # _____
Address _____    City _____
State _____    Zip Code _____    Phone # ( ___ ) _____    Relationship _____

### Visitor 3 Information - PLEASE PRINT CLEARLY
Name _____    Birth Date _____    Social Security # _____
Address _____    City _____
State _____    Zip Code _____    Phone # ( ___ ) _____    Relationship _____

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

Benton County Correctional Center
Inmate Visitor Registration

Inmate's Name ANGELA JOHNSON

### Office Use Only
Date 8-10-00    Time In 1022    Time Out 1110    Visits Used _____    Booking # _____

### Visitor 1 Information - PLEASE PRINT CLEARLY
Valid
Name AL WILLETT    Birth Date 2/6/58    Social Security # 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
Address 417 1ST AVE. S.E    City CEDAR RAPIDS
State Iowa    Zip Code 52406    Phone # (319) 366-8016    Relationship ATTORNEY

### Visitor 2 Information - PLEASE PRINT CLEARLY
Valid
Name Tom Frerichs    Birth Date 3-15-62    Social Security # 478 92 6753
Address 751 Progress Ave    City Waterloo
State IA    Zip Code 50702    Phone # (319) 236-7204    Relationship Attorney

### Visitor 3 Information - PLEASE PRINT CLEARLY
Valid
ame BAG CORNELL    Birth Date May 30, 1947    Social Security # 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
Address 1507 Christadora Parkway    City Des Moines, IA
State IA    Zip Code _____    Phone # _____    Relationship Attorney

Case 3:02-cv-03064-MWB-LTS    Document 264-56    Filed 06/23/11    Page 37 of 100

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

## Benton County Correctional Center
## Inmate Visitor Registration

000072

Inmate's Name _Angela Johnson_

Office Use Only

Date 08-31-00   Time In 1520   Time Out 1540   Visits Used 1   Booking # ___

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _Olivia Snow_   Birth Date _8-3-81_   Social Security # _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_
Address _1005 S. 15th St._   City _Clear Lake_
State _IA_   Zip Code _50428_   Phone # (515) 357-5855   Relationship _Neice_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name ___   Birth Date ___   Social Security # ___
Address ___   City ___
State ___   Zip Code ___   Phone # (___)___   Relationship ___

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name ___   Birth Date ___   Social Security # ___
Address ___   City ___
State ___   Zip Code ___   Phone # (___)___   Relationship ___

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

## Benton County Correctional Center
## Inmate Visitor Registration

Inmate's Name _Angela Johnson_

Office Use Only

Date 2-15-2000   Time In 1432 / 1524   Time Out 1452   Visits Used 1   Booking # ___

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _Marvea Honken_   Birth Date _2-14-94_   Social Security # ___
Address _411 East main_   City _Klemme_
State _Ia_   Zip Code _50449_   Phone # (515) 587-2294   Relationship _Daughter_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _Holon Thornton_   Birth Date ___   Social Security # ___
Address ___   City ___
State ___   Zip Code ___   Phone # (___)___   Relationship ___

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name ___   Birth Date ___   Social Security # ___
Address ___   City ___
State ___   Zip Code ___   Phone # (___)___   Relationship ___

Case 3:09-cv-03064-MWB-LTS   Document 284-56   Filed 06/23/11   Page 38 of 100   JGR000338

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

**Benton County Correctional Center**
**Inmate Visitor Registration**

000074

Inmate's Name *ANGELA JOHNSON*

Office Use Only

Date 5/1/00    Time In 1347    Time Out 1515    Visits Used _____    Booking # _____

**Visitor 1 Information - PLEASE PRINT CLEARLY**

Alfred Eugene

Name AL WILLETT    Birth Date 2/6/58    Social Security # 508-90-070_

Address 417 1st AVE S.E.    City CEDAR RAPIDS

State Iowa    Zip Code 52406    Phone # (319) 366-8016    Relationship ATTORNEY

**Visitor 2 Information - PLEASE PRINT CLEARLY**

Name _____    Birth Date _____    Social Security # _____

Address _____    City _____

State _____    Zip Code _____    Phone # ( ) _____    Relationship _____

**Visitor 3 Information - PLEASE PRINT CLEARLY**

Name _____    Birth Date _____    Social Security # _____

Address _____    City _____

State _____    Zip Code _____    Phone # ( ) _____    Relationship _____

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

**Benton County Correctional Center**
**Inmate Visitor Registration**

Inmate's Name *Angela Johnson*

Office Use Only

Date 24/Aug/200    Time In 10:08    Time Out 1150    Visits Used _____    Booking # _____

**Visitor 1 Information - PLEASE PRINT CLEARLY**

Name Raymond A. Cornell    Birth Date 5/30/47    Social Security # 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

Address 1507 Chautauqua Pky    City Des Moines

State IA    Zip Code 50314    Phone # (515) 280-7140    Relationship Cf. App. Investigator

**Visitor 2 Information - PLEASE PRINT CLEARLY**

Name _____    Birth Date _____    Social Security # _____

Address _____    City _____

State _____    Zip Code _____    Phone # ( ) _____    Relationship _____

**Visitor 3 Information - PLEASE PRINT CLEARLY**

Name _____    Birth Date _____    Social Security # _____

Address _____    City _____

State _____    Zip Code _____    Phone # ( ) _____    Relationship _____

Case 3:09-cv-03064-MWB-LTS    Document 334-56    Filed 06/23/11    Page 39 of 100

JGR0003339

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

# Benton County Correctional Center
## Inmate Visitor Registration

000075

Inmate's Name _ANGELA JOHNSON_

| | Office Use Only | | | |
|---|---|---|---|---|
| Date 8/11/00 Time In 1500 | Time Out 1525 | Visits Used ____ | Booking # ____ |

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _AL WILLETT_ Birth Date _2/6/58_ Social Security # _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_

Address _417 15TH AVE. S.E_ City _C.R._

State _Iowa_ Zip Code _52406_ Phone # _(319) 366-8016_ Relationship _ATTORNEY_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State ____ Zip Code ____ Phone # (___)____ Relationship _____

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State ____ Zip Code ____ Phone # (___)____ Relationship _____

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

# Benton County Correctional Center
## Inmate Visitor Registration

Inmate's Name _ANGELA JOHNSON_

| | Office Use Only | | | |
|---|---|---|---|---|
| Date 3/00 Time In 1100 | Time Out 1129 | Visits Used ____ | Booking # ____ |

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name _AL WILLETT_ Birth Date _3/6/58_ Social Security # _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_

Address _417 15TH AVE. S.E_ City _CEDAR RAPIDS_

State _Iowa_ Zip Code _52406_ Phone # _(319) 366-8016_ Relationship _ATTORNEY_

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name _____ Birth Date _____ Social Security # _____

Address _____ City _____

State ____ Zip Code ____ Phone # (___)____ Relationship _____

### Visitor 3 Information - PLEASE PRINT CLEARLY

ne _____ Birth Date _____ Social Security # _____

Address _____ City _____

State ____ Zip Code ____ Phone # ____ Relationship _____

Case 3:00-cr-03064-MWB-LTS Document 284-56 Filed 06/23/11 Page 40 of 100
JGR000340

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

000073

**Inmate's Name** ANGELA JOHNSON

| Office Use Only | | | |
|---|---|---|---|
| Date 8-9-00 Time In 1415 | Time Out 1515 | Visits Used 3 | Booking # |

## Visitor 1 Information - PLEASE PRINT CLEARLY

Name RODNEA A. NICHOLSON  Birth Date 3-28-65  Social Security # 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

Address 333 E. TENNYSON RD.  City BOONVILLE

State IN  Zip Code 47601  Phone # (812) 449 9169  Relationship FRIEND

## Visitor 2 Information - PLEASE PRINT CLEARLY

Name ___  Birth Date ___  Social Security # ___

Address ___  City ___

State ___  Zip Code ___  Phone # ( ) ___  Relationship ___

## Visitor 3 Information - PLEASE PRINT CLEARLY

Name ___  Birth Date ___  Social Security # ___

Address ___  City ___

State ___  Zip Code ___  Phone # ( ) ___  Relationship ___

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

## Benton County Correctional Center
## Inmate Visitor Registration

**Inmate's Name** Angie Johnson

| Office Use Only 1600 | | | |
|---|---|---|---|
| Date 07-00 Time In 1500 | Time Out 1645 | Visits Used 3 | Booking # |

## Visitor 1 Information - PLEASE PRINT CLEARLY

Name Sue Marsolek  Birth Date 11-21-00  Social Security # 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

Address 1011 N. 7th St West  City Clear Lake

State IA  Zip Code 50428  Phone # (515) 357-0786  Relationship Aunt

## Visitor 2 Information - PLEASE PRINT CLEARLY

Name Dustin Paulson  Birth Date 6-8-85  Social Security # 483-08-46

Address Same  City Same

State Same  Zip Code Same  Phone # ( ) Same  Relationship Friend

## Visitor 3 Information - PLEASE PRINT CLEARLY

Name ___  Birth Date ___  Social Security # ___

Address ___  City ___

State ___  Zip Code ___  Phone # ( ) ___  Relationship ___

JGR00034 1

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

# Inmate Visitor Registration

Inmate's Name Angela Johnson

000058

### Office Use Only

Date 8/6/00  Time In 1414 / 1516  Time Out 1400 / 1540  Visits Used A2  Booking # _____

## Visitor 1 Information - PLEASE PRINT CLEARLY

Name Alyssa Johnson  Birth Date 8-7-83  Social Security # 485-130031

Address 4R East Main St.  City Klemme

State Ia  Zip Code 50449  Phone # (515) 587-2294  Relationship daughter

## Visitor 2 Information - PLEASE PRINT CLEARLY

Name _____  Birth Date _____  Social Security # _____

Address _____  City _____

State _____  Zip Code _____  Phone # (___) _____  Relationship _____

## Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____  Birth Date _____  Social Security # _____

Address _____  City _____

State _____  Zip Code _____  Phone # (___) _____  Relationship _____

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

## Benton County Correctional Center
## Inmate Visitor Registration

Inmate's Name Angela Johnson

### Office Use Only

Date 8-24-2000  Time In _____  Time Out _____  Visits Used 3  Booking # _____

## Visitor 1 Information - PLEASE PRINT CLEARLY

Name Holly Dirksen  Birth Date 2-5-73  Social Security # 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

Address 411 East main  City Klemme

State Ia  Zip Code 50449  Phone # (515) 587-2294  Relationship sister

## Visitor 2 Information - PLEASE PRINT CLEARLY

Name Haley Thornton  Birth Date 5-8-93  Social Security # _____

Address 411 East main St  City Klemme

State Ia  Zip Code 50449  Phone # (515) 587-2294  Relationship neice

## Visitor 3 Information - PLEASE PRINT CLEARLY

Name _____  Birth Date _____  Social Security # _____

Address _____  City _____

State _____  Zip Code _____  Phone # (___) _____  Relationship _____

JGR000342

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

# Inmate Visitor Registration

Inmate's Name __Angela Johnson__

000076

### Office Use Only

Date __8-10-00__  Time In __1414__  Time Out __1440__  Visits Used __02__  Booking # ____
1516  1540

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name __Holly Dirkson__  Birth Date __2-5-73__  Social Security # __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__

Address __411 East main__  City __Klemme__

State __Ia__  Zip Code __50449__  Phone # __(515) 587-2294__  Relationship __Sister__

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name __Haley Thornton__  Birth Date __5-8-93__  Social Security # ____

Address __411 East main St__  City __Klemme__

State __Ia__  Zip Code __50449__  Phone # __(515) 587-2294__  Relationship __Niece__

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name __Marvea Honken__  Birth Date __2-14-94__  Social Security # ____

Address __411 East main__  City __Klemme__

State __Ia__  Zip Code __50449__  Phone # __(515) 587-2249__  Relationship __daughter__

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.

---

## Benton County Correctional Center
### Inmate Visitor Registration

Inmate's Name __Angela Johnson__

### Office Use Only

Date __8-10-2000__  Time In __1531__  Time Out __1602__  Visits Used __1__  Booking # ____

### Visitor 1 Information - PLEASE PRINT CLEARLY

Name __Marvea Honken__  Birth Date __2-14-94__  Social Security # ____

Address __411 East main St__  City __Klemme__

State __Ia__  Zip Code __50449__  Phone # __(515) 587-2294__  Relationship __daughter__

### Visitor 2 Information - PLEASE PRINT CLEARLY

Name ____  Birth Date ____  Social Security # ____

Address ____  City ____

State ____  Zip Code ____  Phone # ( ) ____  Relationship ____

### Visitor 3 Information - PLEASE PRINT CLEARLY

Name ____  Birth Date ____  Social Security # ____

Address ____  City ____

State ____  Zip Code ____  Phone # ( ) ____  Relationship ____

Case 3:09-cv-03064-MWB-LTS   Document 384-56   Filed 06/23/11   Page 43 of 100
JGR000343

All visitors are subject to search. • Visitation may be suspended at any time for security reasons. • Failure to complete this form will result in a denial for visitation.



# Phone log for Angela Johnson

| Date | Started | Ended | Tape # | Corrections Officer / # |
|---|---|---|---|---|
| 7-29-00 | 1406 | 1412 | 1 | 6-89 |
| 7-29-00 | 1425 | 1442 | 1 | 6-89 |
| " | 1445 | 1552 | " | 6-89 |
| " | 1548 | 1555 | " | 6-89 |
| " | 1700 | 1701 | " | 6-87 |
| " | 1743 | 1800 | " | 6-87 |
| " | 1825 | 1835 | " | 6-87 |
| " | 1843 | 1850 | " | 6-87 |
| " | 1923 | 1927 | 2 | 6-87 |
| 7-30-00 | 0830 | 0840 | 2 | 6-82 |
| 7-30-00 | 1535 | 1543 | 2 | 6-82 |
| 7-30-00 | 1750 | 1750 | 2 | 6-87 |
| 7-30-00 | 1807 | 1809 | 2 | 6-87 |
| 7-30-00 | 1809 | 1810 | 2 | 6-87 |
| 7-30-00 | 1827 | ?1835 | 2 | 6-87 |
| 7-30-00 | 1840 | 1842 | 2 | 6-87 |
| 7-30-00 | 1850 | 1900 | 2 | 6-87 |
| 7-30-00 | 1900 | ?1915 | Tape 2 side B | 6-87 |
| 7-30-00 | 1945 | ?1955 | 2 | 6-87 |
| 7-30-00 | 1920 | 1930 | 2 | consecutive phone calls | 6-87 |
| 7-30-00 | 2030 | 2040 | 3 | 6-87 |
| 7-30-00 | 2105 | 2115 | 3 | 6-87 |

Received 07300 ~~signature~~ + Tapes #1 + #2

JGR000344



FRERICHS, THOMAS, PERRY
247 SHERIDAN RD .
WATERLOO, IA 50701



# THE IOWA STATE BAR ASSOCIATION

**1999/2000 MEMBERSHIP CARD**

| YEAR | MEMBER # | TYPE | JOINED |
|------|----------|------|--------|
| 2000 | 13016 | AC | 1/25/1991 |

Thomas P. Frerichs
751 Progess Ave.
PO Box 328
Waterloo, IA 50704-0328

000049



## THE IOWA STATE BAR ASSOCIATION
### 1999/2000 MEMBERSHIP CARD

| YEAR | MEMBER # | TYPE | JOINED |
|------|----------|------|--------|
| 2000 | 8215 | AC | 3/20/1984 |

Alfred E. Willett
417 First Avenue, SE
PO Box 2819
Cedar Rapids, IA 52406-2819



DRIVER LICENSE NO. 508900701

Class: C  Endorsements: NONE

Issued 02-16-99

Audit 14509158

WILLETT, ALFRED, EUGENE
2426 GRANDE AVE SE
CEDAR RAPIDS, IA 52403

JGR000346

000050



**Under 21 until 08-03-02**

SNOW, OLIVIA, ROSE
1005 S 15TH STREET
CLEAR LAKE, IA 50428

JGR000347

# Law Office of Mohammad Hamoudi

600 Townsend Street, Suite 329-E
San Francisco, California 94103
415-522-1509 phone; 415-522-1506 fax
mrhamoudi@gmail.com

Inmate Records Custodian
Woodbury County Jail
407 7th Street
Sioux City, Iowa 51101

## Attention: Randy
## In Re: Angela Jane Johnson
## DOB: 01/17/1964
## SSN: 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

Dear Randy:

I hope I got the spelling of your name correct. This request is a follow up to our conversation today regarding Miss Johnson.

In order to establish a history of contact visits with Miss Johnson, I need visitation records in your possession. These records include attorney and family visitation logs.

This is an urgent request as Miss Johnson is presently an inmate on death row in FMC Carswell, Carswell, Texas, and the material requested are required as part of preparation for a hearing in a United States Federal Court, Northern District of Iowa.

If there are any additional documentation that you need, feel free to call me. I know that our time constraints are not your priority. But your help in expediting these records to us would be kindly appreciated.

Sincerely,

Mo Hamoudi
Attorney at Law

JGR000348

# ◆ LESA F. WATSON ◆RECEIVED

151 LAKE VIEW POINT
HARRODSBURG, KENTUCKY 40330
859.748.0979 OFFICE/FAX
859.583.1871 CELL
lcflo@mis.net
watsoneve@roadrunner.com

CERTIFIED CRIMINAL DEFENSE INVESTIGATOR
PARALEGAL
MITIGATION SPECIALIST
KY PRIVATE INVESTIGATOR LICENSE #0168

09 APR 16 AM 11:22

ELDORA, IA 50627

April 9, 2009

Inmate Records Custodian
Hardin County
Law Enforcement Center
1116 – 14th Ave.
Eldora, Iowa 50627

*IN RE: Angela Jane Johnson*
*DOB: 01/17/1964*
*SSN: 481–86–2690*

To Whom it May Concern:

Enclosed please find a HIPPA release signed by my client, Angela Johnson. I am requesting a copy of any and all Ms. Johnson's records (medical, psychological, disciplinary/progress reports) from July 17, 2000 to present date.

This request includes, but is not limited to: medical treatments, diagnosis, notes, progress reports and any testing results, whether written, oral or any mechanical diagnostic device including MRI or x-ray, psychological testing, test results including raw data, medications, incident/disciplinary reports, evaluations, reports, daily log entries, visitation logs and transport records.

My request qualifies for a waiver of fees since Ms. Johnson is indigent and her indigency would be an obstacle to disclosure should fees be required.

This is an urgent request as Ms. Johnson is presently and inmate on federal death row FMC Carswell, Carswell, Texas, and the materials requested are required as a part of preparation for filing a habeas corpus proceeding in the federal court. I look forward to your response within 10 working days.

Sincerely,

Lesa F. Watson
Certified Criminal Defense Investigator

*attachments as stated*

*LFW/jlw*

ROSENBERG, STOWERS & MORSE
1010 INSURANCE EXCHANGE BUILDING
505 FIFTH AVENUE
DES MOINES, IOWA 50309

CERTIFIED MAIL

|| ||| | || || ||| || ||| ||

7004 0750 0000 1190 5069

RETURN RECEIPT
REQUESTED

Custodian of Records
c/o Nick Whitmore
Hardin County Jail
1116 14th Avenue
Eldora, IA 50627

MAR 31

AO89 (Rev. 7/95) Subpoena in a Criminal Case

# UNITED STATES DISTRICT COURT
### NORTHERN
DISTRICT OF

IOWA

UNITED STATES OF AMERICA,

V.

ANGELA JANE JOHNSON

**SUBPOENA IN A
CRIMINAL CASE**

Case Number: CR01-3046-MWB

TO: Hardin County Jail
Custodian of record

G  YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below,
or any subsequent place, date and time set by the court, to testify in the above referenced case.  This subpoena shall
remain in effect until you are granted leave to depart by the court or by an officer acting on behalf of the court.

| PLACE U.S. District Court for the Northern District of Iowa<br>320 Sixth Street<br>Sioux City, IA 51101 | COURTROOM<br>3rd Floor |
|---|---|
| | DATE AND TIME<br>4/12/05; 8 a.m.* |

G  YOU ARE ALSO COMMANDED to bring with you the following document(s) or object(s):

Any and all records or files concerning Angela J. Johnson and relating to any, but
not limited to, medical, disciplinary, and all general files, visitation records,
activity records and reports for the time period of 2004 - 2005.

*  You may comply with this subpoena by voluntarily supplying records in advance
to the undersigned attorney before the above date and time.

| U.S. MAGISTRATE JUDGE OR CLERK OF COURT<br>Pridgen J. Watkins, Clerk | DATE<br>3-29-05 |
|---|---|
| (By) Deputy Clerk | |

ATTORNEY'S NAME, ADDRESS AND PHONE NUMBER:
Dean Stowers, Attorney
CONTACT:  Melissa Launspach, Legal Assistant
505 5th Avenue, Suite 1010
Des Moines, IA 50309
515-243-7600

JGR000351

a Certified Mail may ONLY be combined with First-Class Mail® or Priority Mail®.

Important Reminders:
a A record of delivery kept by the Postal Service for two years
a A unique identifier for your mailpiece

# ROSENBERG, STOWERS & MORSE

## 1010 INSURANCE EXCHANGE BUILDING
### 505 FIFTH AVENUE
### DES MOINES, IOWA 50309
TELEPHONE: (515) 243-7600      FACSIMILE: (515) 243-0583

DEAN STOWERS
BRENT D. ROSENBERG
DAVID A. MORSE

*OF COUNSEL
RAYMOND ROSENBERG
*ASSOCIATE
HEATHER L. WOOD

March 29, 2005

Custodian of Records
c/o Nick Whitmore
Hardin County Jail
1116 14th Avenue
Eldora, IA 50627

Re:    U.S. v. Angela J. Johnson, CR01-3046-MWB

Dear Nick:

Enclosed please find a subpoena requesting copies of jail records for our client, Angela J. Johnson, a current inmate in your county jail. Please feel free to call my legal assistant, Melissa Launspach, at my office with any questions. We appreciate your prompt response along with the requested documents.

Sincerely,

Dean Stowers

DS:ml

Enclosure

JGR000352

CERTIFIED MAIL RECEIPT
(Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com®

OFFICIAL USE

DES MOINES IA 50309

| Postage | $ | ~~$5.40~~ |
| Certified Fee | | $2.30 |
| Return Receipt Fee (Endorsement Required) | | $1.75 |
| Restricted Delivery Fee (Endorsement Required) | | $0.00 |
| Total Postage & Fees | $ | $12.45 |

Sent To
Street, Apt. No.; or PO Box No.
City, State, ZIP+4

PS Form 3800, June 2002          See Reverse for Instructions

G, STOWERS & MORSE

\NCE EXCHANGE BUILDING
05 FIFTH AVENUE
MOINES, IOWA 50309
13-7600          FACSIMILE: (515) 243-0583

*OF COUNSEL
RAYMOND ROSENBERG
*ASSOCIATE
HEATHER L. WOOD

March 29, 2005

Custodian of Records
c/o Nick Whitmore
Hardin County Jail
1116 14th Avenue
Eldora, IA 50627

Re:    U.S. v. Angela J. Johnson, CR01-3046-MWB

Dear Nick:

Enclosed please find a subpoena requesting copies of jail records for our client, Angela J. Johnson, a current inmate in your county jail. Please feel free to call my legal assistant, Melissa Launspach, at my office with any questions. We appreciate your prompt response along with the requested documents.

Sincerely,

Dean Stowers

DS:ml

Enclosure

# ROSENBERG, STOWERS & MORSE
1010 INSURANCE EXCHANGE BUILDING
505 FIFTH AVENUE
DES MOINES, IOWA 50309
TELEPHONE: (515) 243-7600     FACSIMILE: (515) 243-0583

DEAN STOWERS
BRENT D. ROSENBERG
DAVID A. MORSE

*OF COUNSEL
RAYMOND ROSENBERG
*ASSOCIATE
HEATHER L. WOOD

March 29, 2005

Custodian of Record
c/o Sergeant Smock
Blackhawk County Jail
225 E. 6th St.
Waterloo, IA 50703

Re:     U.S. v. Angela J. Johnson, CR01-3046-MWB

Dear Sergeant Smock:

Enclosed please find a subpoena requesting copies of jail records for our client, Angela J. Johnson, a previous inmate in your county jail. Please feel free to call my legal assistant, Melissa Launspach, at my office with any questions. We appreciate your prompt response along with the requested documents.

Sincerely,

Dean Stowers

DS:ml

Enclosure

JGR000354

AO89 (Rev. 7/95) Subpoena in a Criminal Case

# UNITED STATES DISTRICT COURT
### NORTHERN
### DISTRICT OF
### IOWA

UNITED STATES OF AMERICA,

v.

ANGELA JANE JOHNSON

**SUBPOENA IN A CRIMINAL CASE**

Case Number: CR01-3046-MWB

TO:   Custodian of Record
      Blackhawk County Jail

G  YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below, or any subsequent place, date and time set by the court, to testify in the above referenced case.  This subpoena shall remain in effect until you are granted leave to depart by the court or by an officer acting on behalf of the court.

| PLACE U.S. District Court for the Northern District of Iowa 320 Sixth Street Sioux City, IA 51101 | COURTROOM 3rd Floor |
|---|---|
| | DATE AND TIME 4/12/05; 8 a.m.* |

G  YOU ARE ALSO COMMANDED to bring with you the following document(s) or object(s):

Any and all records or files concerning Angela J. Johnson and relating to any, but not limited to, medical, disciplinary, and all general files, visitation records, activity records and reports for the time period of 10/3/00 - 10/16/00.

\*  You may comply with this subpoena by voluntarily supplying records in advance to the undersigned attorney before the above date and time.

| U.S. MAGISTRATE JUDGE OR CLERK OF COURT Pridnan J. Watkins, Clerk | DATE |
|---|---|
| (By) Deputy Clerk | 3-29-05 |

ATTORNEY'S NAME, ADDRESS AND PHONE NUMBER:
Dean Stowers, Attorney
CONTACT:  Melissa Launspach, Legal Assistant
505 5th Avenue, Suite 1010
Des Moines, IA 50309
515-243-7600

*** **RETURN OF SERVICE** ***                          000082

IN THE IOWA DISTRICT COURT FOR                NITED STATES DIST COURT  COUNTY

CASE NAME:                          OFFICIAL-ST./CO

  UNITED STATES
                VS
  JOHNSON,ANGELA

  CASE NO:        000000798

  NOTICE RECEIVED:        07/15/02

  STATE OF:     Iowa

  BENTON              COUNTY

I certify that I served a copy of:        SUBPOENA

  ☐ Petition and Original Notice          ☐ Order Filed_____
  ☐ Modification/Application and Notice   ☐ Writ_____
  ☐ Order to Show Cause                   ☐ Other_____


Served  BENTON CO SHERIFF RECORDS    by Serving  BENTON CO SHERIFF RECORDS
                                          its _Records Custodian_____
                                          113 E 3 ST
NOTE:(Diligent Search, etc.)              VINTON, IA
                                          on  07/15/02      at  10:15


  Processing :        20.00        KENNETH POPENHAGEN, SHERIFF —
  Mileage :            0.00        BENTON            County,  Iowa
  Trust/Copy :         0.00
  MISC. :             44.45        _Jacqueline Michael_____
  TOTAL :             64.45        Signature                    Title

  Fees charged to/paidby Atty/Party:    ROSENBERG & STOWERS

# ROSENBERG, STOWERS & MORSE

1010 INSURANCE EXCHANGE BUILDING
505 FIFTH AVENUE
DES MOINES, IOWA 50309
TELEPHONE: (515) 243-7600    FACSIMILE: (515) 243-0583

DEAN STOWERS
BRENT D. ROSENBERG
DAVID A. MORSE

*OF COUNSEL
RAYMOND ROSENBERG
*ASSOCIATE
HEATHER L. WOOD

March 29, 2005

Mr. Michael Carr
Jail Administrator
Linn County Jail
P.O. Box 608
Cedar Rapids, IA 52406

Re:    U.S. v. Angela J. Johnson, CR01-3046-MWB

Dear Mr. Carr:

Enclosed please find a subpoena requesting copies of jail records for our client, Angela J. Johnson, a previous inmate in your county jail. Please feel free to call my legal assistant, Melissa Launspach, at my office with any questions. We appreciate your prompt response along with the requested documents.

Sincerely,

Dean Stowers

DS:ml

Enclosure

JGR000357

# UNITED STATES DISTRICT COURT

NORTHERN
DISTRICT OF
IOWA

UNITED STATES OF AMERICA,

v.

ANGELA JANE JOHNSON

**SUBPOENA IN A
CRIMINAL CASE**

Case Number: CR01-3046-MWB

TO: Linn County Jail
Custodian of Record

G  YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below, or any subsequent place, date and time set by the court, to testify in the above referenced case. This subpoena shall remain in effect until you are granted leave to depart by the court or by an officer acting on behalf of the court.

| PLACE  U.S. District Court for the Northern District of Iowa  320 Sixth Street  Sioux City, IA 51101 | COURTROOM  3rd Floor |
| --- | --- |
| | DATE AND TIME  4/12/05; 8 a.m.* |

G  YOU ARE ALSO COMMANDED to bring with you the following document(s) or object(s):

Any and all records or files concerning Angela J. Johnson and relating to any, but not limited to, medical, disciplinary, and all general files, visitation records, activity records and reports for the time period of 10/16/00 - 2004.

\*  You may comply with this subpoena by voluntarily supplying records in advance to the undersigned attorney before the above date and time.

| U.S. MAGISTRATE JUDGE OR CLERK OF COURT  Pridgen J. Watkins, Clerk | DATE |
| --- | --- |
| (By) Deputy Clerk | 3-29-05 |

ATTORNEY'S NAME, ADDRESS AND PHONE NUMBER:
Dean Stowers, Attorney
CONTACT:  Melissa Launspach, Legal Assistant
505 5th Avenue, Suite 1010
Des Moines, IA 50309
515-243-7600

JGR000358

# F A C S I M I L E

## ROSENBERG, STOWERS & MORSE

### 505 FIFTH AVENUE, SUITE 1010
### DES MOINES, IA 50309-2315
### PHONE: (515)243-7600
### FAX: (515) 243-0583

RAYMOND ROSENBERG · DEAN STOWERS · BRENT D. ROSENBERG · DAVID A. MORSE · HEATHER L. WOOD

TO: Ginger      FAX: 315-892-5095

FROM: Melissa Dean Stowers      DATE: 4/6/05

CLIENT: A. Johnson      TOTAL NO. OF PAGES INCLUDING COVER: 3

RE: Subpoena / Gail Resende Medical Release

☐ URGENT    ☐ FOR REVIEW    ☐ PLEASE COMMENT    ☐ PLEASE REPLY    ☐ PLEASE RECYCLE

NOTES/COMMENTS:

Ginger —

Angela's medical release is attached.

thanks

Melissa

**Confidentiality Notice**

The documents accompanying this facsimile transmission may contain confidential information belonging to the sender which is privileged. The information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, or the taking of any action in reliance on or regarding the contents of this faxed information is strictly prohibited. If you have received this fax in error, please immediately notify us by telephone to arrange for the return of the original documents to us.

If problems occur with this transmission, please contact our office at (515) 243-7600.



# AUTHORIZATION TO RELEASE INFORMATION

Name of Patient: Angela Jane Johnson                    Date of birth: January 17, 1964

## I. AUTHORIZATION FOR RELEASE OF INFORMATION AND FOR REDISCLOSURE

I authorize Linn County Jail

whose address is P.O. Box 608, Cedar Rapids, IA 52406

Dean Stowers _____ to disclose and deliver to

whose address is 505 5th Avenue, Suite 1010, Des Moines, IA 50309 ____, the following information:
any and all medical records for Angela Jane Johnson

**NOTE:** *If information includes mental health treatment , substance abuse treatment or HIV-related information it will not be released unless you agree to the release on the reverse side of this form.*

I understand the information is being disclosed and may be used only for legal and/or litigation purposes relating to claims and/or suit against U.S. v. Angela J. Johnson
and/or arising out of incident(s) on or about the _____ day of _____. _____.

This authorization expires on _____. _____ (not to exceed one year); or, if no date is specified, on the termination of the litigation or other proceedings for which this authorization was provided.

I understand that I may refuse to sign this authorization or revoke this authorization at any time. I understand that my revocation or refusal to sign this authorization will not affect my ability to obtain health care services. I also understand that if I revoke, the revocation will take effect on the day it is received by the entity from whom disclosure is sought in writing.

I understand that if the person or entity that receives the information requested is not covered by the federal privacy regulations or is not an individual or entity who has signed an agreement with such a person or entity, the information described above may be redisclosed and will no longer be protected by the regulations.

Iowa and/or Federal law provides that I have a right to prohibit redisclosure of confidential medical information and further disclosure may not be had without my express written authorization, except as indicated below.

I further understand that the Recipient, WITHOUT FURTHER AUTHORIZATION, may redisclose said information to:

(A)    Parties and their legal counsel, insurers, experts, potential experts, anyone against whom claim is or has been made, administrative agency and court officials hearing the claim, and any agents, employees, or representatives of any of said persons; OR INSTEAD
_____ (B)    [CHECK ONLY IF APPLICABLE] ONLY to the following:

I SPECIFICALLY AUTHORIZE AND CONSENT TO THE DISCLOSURE AND REDISCLOSURE DESCRIBED ABOVE.

_____          4. 1. 05
Signature of Patient or patient's legal representative          Date

Angela Johnson
Printed name and relationship of patient's legal representative:

© The Iowa State Bar Association 2003          JGR000360          145 AUTHORIZATION TO RELEASE INFORMATION Revised
IOWADOCS®                                                                              March 2003

## II. AUTHORIZATION FOR CONSULTATION

I understand that if the person or entity listed above is a physician, surgeon, physician's assistant, advanced registered nurse practitioner or mental health professional (provider) this authorization also permits <u>Dean Stowers, Alfred Willett, or Patrick Berrigan</u> [insert name of attorney requesting consultation] to consult with that provider about my medical history and condition relating to my claims described above, and further permits that health professional to render opinions regarding the cause of my condition and the prognosis for that condition. I understand that if the lawyer seeking consultation represents a party adverse to me, that lawyer shall provide a written notice to my lawyer and other counsel consistent with the Iowa Rules of Civil Procedure for service of a notice of deposition at least ten (10) days prior to such consultation.

In order for the above consultation to be authorized, sign here and at the end of Section I

_____          4· 1 · 05
Signature of Patient or patient's legal representative       Date

_____
Name and relationship of patient's legal representative:

## III. SPECIFIC AUTHORIZATION FOR RELEASE OF INFORMATION PROTECTED BY STATE OR FEDERAL LAW CONCERNING MENTAL HEALTH, SUBSTANCE ABUSE TREATMENT OR AIDS-RELATED INFORMATION

I acknowledge that information to be released may include material that is protected by Federal and/or State law applicable to substance abuse, mental health, and/or AIDS-related information. I <u>SPECIFICALLY AUTHORIZE</u> the release of confidential information relating to:[Place "YES" or "NO" in <u>ALL</u> applicable boxes:]

__Y__    Substance Abuse (Drug or Alcohol) Information from:

_____
_____
(Name of agencies, facilities, or individuals)

__Y__    Mental Health Information from:

_____
_____
(Name of agencies, facilities, or individuals)

__Y__    AIDS-related Information, Diagnosis, and test results from:

_____
_____
(Name of agencies, facilities, or individuals)

Furthermore, I <u>SPECIFICALLY AUTHORIZE</u> disclosure and redisclosure of this confidential information to all of the persons referred to in the Redisclosure Section I.

In order for the above information to be released, you must sign here AND at the end of Section I.

_____          4· 1 · 05
Signature of Patient or patient's legal representative       Date

_Angela Johnson_
Printed name and relationship of patient's legal representative:

Federal and/or State law specifically require that any disclosure or redisclosure of substance abuse, alcohol or drug, mental health, or AIDS-related information must be accompanied by the following written statement:

This information has been disclosed to you from records protected by Federal confidentiality rules (42 CFR Part 2). The Federal rules prohibit you from making any further disclosure of this information unless further disclosure is expressly permitted by the written consent of the person to whom it pertains or as otherwise permitted by 42 CFR Part 2. A general authorization for the release of medical or other information is NOT sufficient for this purpose. The Federal rules restrict any use of the information to criminally investigate or prosecute any alcohol or drug abuse patient.

See also Chapter 228 and Chapter 141(A) of the Iowa Code and other applicable laws.



# UNITED STATES MARSHALS SERVICE
# NORTHERN DISTRICT OF IOWA

101 1ˢᵗ St SE, Room 320
Cedar Rapids, IA  52401
Office: (319) 362 4411 - Facsimile: (319) 362 7098

TO: ___Hardin Co So- Jail Admin.___

FROM: ___Lance Akery___

DATE: ___2-22-05___

NUMBER OF PAGES: _2_ Excluding Cover Sheet

COMMENTS: ___The following Order is approved by for Angela Johnson.___
___Any questions please call us. Thanks___

WARNING: Information attached to this cover sheet is U. S. Government property. If you are not the intended recipient of this information, disclosure, reproduction, distribution, or use of this information is prohibited (18 USS 641). Please notify the originator or local USMS office immediately to arrange for proper disposition.
NOTE: THIS FAX COVER PAGE SHOULD NOT BE USED TO FAX CLASSIFIED INFORMATION.

250

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF IOWA
CENTRAL DIVISION

UNITED STATES OF AMERICA,

Plaintiff,

vs.

ANGELA JANE JOHNSON,

Defendant.

No. CR 01-3046-MWB

ORDER

Defense counsel has made an e-mail request for the court to authorize the Hardin County Jail to provide Dr. Marilyn Hutchinson, Ph.D., a psychologist, with access to defendant Angela Jane Johnson for the purpose of a contact visit beginning on or about Wednesday, February 23, 2005, and continuing through Thursday, February 24, 2005. Dr. Hutchinson has previously been identified by defense counsel as an expert witness on mental health issues in this case. Under the circumstances, the court finds good cause for Dr. Hutchinson to have access to the defendant for a contact visit.

THEREFORE, the Hardin County Jail is hereby **authorized and directed** to provide Dr. Marilyn Hutchinson with access to defendant Angela Jane Johnson for the purpose of a contact visit. Such contact visit is currently scheduled for Wednesday, February 23, 2005, beginning at about 1:00 p.m., continuing through that evening, and recommencing at about 8:00 a.m., on Thursday, February 24, 2005, and continuing that day until finished. However, to accommodate changes in schedule or unanticipated weather, travel, or other delays, access for such a contact visit shall be provided at any other reasonable times from 8:00 a.m. on Wednesday, February 23, 2005, through and including Friday, February 25, 2005, if needed, to the extent that such contact visit can be reasonably accommodated. Contact by Dr. Hutchinson with Angela Johnson shall be

provided at such times and to such extent as is commensurate with legitimate Jail security interests, as such security interests shall be determined by the supervising officer of the Jail. Such access **shall not** be permitted after February 25, 2005, without further order of the court.

IT IS SO ORDERED.

DATED this 22nd day of February, 2005.

MARK W. BENNETT
CHIEF JUDGE, U. S. DISTRICT COURT
NORTHERN DISTRICT OF IOWA

2

252

JGR000364

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF IOWA
CENTRAL DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>  Plaintiff,<br><br>vs.<br><br>ANGELA JANE JOHNSON,<br><br>  Defendant. | No. CR 01-3046-MWB<br><br>ORDER |

Defense counsel has made an e-mail request for the court to authorize the Hardin County Jail to provide Dr. Marilyn Hutchinson, Ph.D., a psychologist, with access to defendant Angela Jane Johnson for the purpose of a contact visit beginning on or about Wednesday, February 23, 2005, and continuing through Thursday, February 24, 2005. Dr. Hutchinson has previously been identified by defense counsel as an expert witness on mental health issues in this case. Under the circumstances, the court finds good cause for Dr. Hutchinson to have access to the defendant for a contact visit.

THEREFORE, the Hardin County Jail is hereby authorized and directed to provide Dr. Marilyn Hutchinson with access to defendant Angela Jane Johnson for the purpose of a contact visit. Such contact visit is currently scheduled for Wednesday, February 23, 2005, beginning at about 1:00 p.m., continuing through that evening, and recommencing at about 8:00 a.m., on Thursday, February 24, 2005, and continuing that day until finished. However, to accommodate changes in schedule or unanticipated weather, travel, or other delays, access for such a contact visit shall be provided at any other reasonable times from 8:00 a.m. on Wednesday, February 23, 2005, through and including Friday, February 25, 2005, if needed, to the extent that such contact visit can be reasonably accommodated. Contact by Dr. Hutchinson with Angela Johnson shall be

JGR000365

provided at such times and to such extent as is commensurate with legitimate Jail security interests, as such security interests shall be determined by the supervising officer of the Jail. Such access shall not be permitted after February 25, 2005, without further order of the court.

IT IS SO ORDERED.

DATED this 22nd day of February, 2005.

_____
MARK W. BENNETT
CHIEF JUDGE, U. S. DISTRICT COURT
NORTHERN DISTRICT OF IOWA

2

JGR000366



# UNITED STATES MARSHALS SERVICE
## NORTHERN DISTRICT OF IOWA

101 1st Street SE, Room 320
## CEDAR RAPIDS, IA
Office: (319) 362- 4411, Facsimile: (319) 362-7098

TO: _Jail Admin._

FROM: _Lance Akery_

DATE: _1-21-05_

NUMBER OF PAGES: _2_ EXCLUDING COVER SHEET

COMMENTS: _Please allow the following Order for a completely different Dr. to have access in addition to Dr. Logan._

_Any questions please call us. Thanks._

Case 3:09-cv-03064-MWB-LTS    Document 284-56    Filed 06/23/11    Page 67 of 100

JGR000367

242

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF IOWA
CENTRAL DIVISION

UNITED STATES OF AMERICA,

Plaintiff,

vs.

ANGELA JANE JOHNSON,

Defendant.

No. CR 01-3046-MWB

ORDER

Defense counsel has made an oral request for the court to authorize the Hardin County Jail to provide Dr. Michael Gelbort with access to defendant Angela Jane Johnson for the purpose of a contact visit on or about Monday, January 24, 2005. Dr. Gelbort has previously been identified by defense counsel as a mental health specialist in this case. Under the circumstances, the court finds good cause for Dr. Gelbort to have access to the defendant for a contact visit.

THEREFORE, the Hardin County Jail is hereby **authorized and directed** to provide Dr. Michael Gelbort with access to defendant Angela Jane Johnson for the purpose of a contact visit. Such contact visit is currently scheduled for Monday, January 24, 2005, but to accommodate changes in schedule or unanticipated weather or travel delays, access for such a contact visit or contact visits shall be provided at any other reasonable times **from the date of this order through and including January 29, 2005**, if needed, to the extent that such contact visit or contact visits can be reasonably accommodated. Contact by Dr. Gelbort with Angela Johnson shall be provided at such times and to the extent that such contact is commensurate with legitimate Jail security interests, as such security

interests shall be determined by the supervising officer of the Jail. Such access shall not be permitted after January 29, 2005, without further order of the court.

IT IS SO ORDERED.

DATED this 20th day of January, 2005.

_Mark W. Bennett_

MARK W. BENNETT
CHIEF JUDGE, U. S. DISTRICT COURT
NORTHERN DISTRICT OF IOWA

I, the undersigned Clerk of the United States District Court for the Northern District of Iowa, do certify that the foregoing is a true copy of an original document remaining on file and record in my office.
WITNESS my hand and seal of said Court,
this 26 day of Ja.... , 20 05.
Priagen J. Watkins, Clerk
By: _____
Deputy

2

244

Case 3:09-cv-03064-MWB-LTS    Document 284-56    Filed 06/23/11    Page 69 of 100
JGR000369

# WATSON & DAMERON, LLP
## TRIAL ATTORNEYS
Henri J. Watson • Russell S. Dameron
Patrick J. Berrigan • Kathleen M. Hagen* • Angela L. Williams* • Janell N. Avila‡
Of Counsel: Ramón Murguía • Joseph P. Masterson†

*Licensed in MO & KS
†Licensed in MO & CA

‡Licensed in IL & Federal Court only
All others licensed in Missouri only

## FAX TRANSMITTAL
### COVER SHEET

| TO: | FAX NUMBER: | TELEPHONE NUMBER: |
|---|---|---|
| Dr. Michael Gelbort | 815-741-5171 | |
| Hardin County Jail | 641-939-8212 | |
| | | |

| FROM: Patrick J. Berrigan | DATE: January 20, 2005 | RE: U.S. v. Angela Johnson |
|---|---|---|

TOTAL NUMBER OF PAGES FAXED: 3 PAGES INCLUDING COVER SHEET

NOTE:

Dear Dr. Gelbort and Hardin County Jail:

Attached is the Court Order from Judge Bennett of the Northern District of Iowa, Central Division allowing Dr. Michael Gelbort, PhD. access to defendant Angela Jane Johnson for a contact visit on Monday, January 24, 2005. This visit has been arranged with Hardin County Jail from 9:00 a.m. to 2:00 p.m.

If you should have any questions or concerns, please do not hesitate to contact us.

Sincerely,

Becky Walker
Exec. Legal Secretary to Patrick J. Berrigan

THE INFORMATION CONTAINED IN THIS FACSIMILE MESSAGE IS ATTORNEY PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POSTAL SERVICE. THANK YOU.

ORIGINAL MAILED _____  ORIGINAL NOT MAILED _____ X _____  247

2500 Holmes, Kansas City, MO 64108 • wdlaw@kctriallawyers.com • Fax:(816) 221-1636 • (816) 474-3350



# UNITED STATES MARSHALS SERVICE
## NORTHERN DISTRICT OF IOWA

101 1st Street SE, Room 320
## CEDAR RAPIDS, IA
Office: (319) 362- 4411, Facsimile: (319) 362-7098

TO: _Assistant Jail Administrator 641 939 9212_

FROM: _Rod. Clauss_

DATE: _01-04-05_

NUMBER OF PAGES: _2_ EXCLUDING COVER SHEET

COMMENTS: _THE FOLLOWING IS A NEW COURT ORDER TO ALLOW DR. WILLIAM LOGAN TO VISIT Angie Johnson ON OR AROUND January 24, 2005. Any Questions, Please call (@) 319 362 4411._

_THANK YOU!_

JGR000371

238



*Mailing Address and Shipping Address:*
*320 6th Street, Room 203*
*Sioux City, IA 51101-1262*

*(712) 255-6011*
*Fax (712) 252-2034*

October 25, 2004

Mr. Nick Whitmore
Hardin County Jail Administrator
1116 14th Avenue
Eldora, Iowa 50627

    Re:    Inmate Angela Johnson

Dear Mr. Whitmore:

    This letter is to follow up on conversations you have had with Special Agent in Charge Bill Basler concerning correspondence between a federal inmate housed in the Hardin County Jail, Angela Johnson, and a former attorney by the name of Valie Williams. We have researched Ms. Williams' status and she is not a licensed attorney in Iowa or any other state that we can discover. Her license was revoked after she was convicted in federal court of fraud. We are aware that Johnson and Williams are marking their correspondence as legal mail. Because Ms. Williams is not a licensed attorney and does not represent Johnson in any matter, there is no attorney/client relationship between Johnson and Williams. It is our legal judgment that the mail is subject to the same right to search as exists at the Hardin County jail for non-legal mail. We believe that Johnson and Williams may be using this mail in an effort to obstruct justice.

    We request, accordingly, that you open and copy all such correspondence and provide us with a copy of any such correspondence. We further request that you do this in a manner least likely to alert either Johnson or Williams that the mail has been opened and copied, and that your staff does not disclose this to Johnson or Williams. Please send the copies directly to the case agent, Special Agent Bill Basler, Iowa Division of Criminal Investigation, 355 S. Eisenhower, Mason City, Iowa 50401. Thank you very much for your cooperation in this matter. Please do not hesitate to call me if you have any questions or if you need any additional information from me.

                        Sincerely,

                        CHARLES W. LARSON, SR.
                        United States Attorney

                        By

                        C.J. WILLIAMS
                        Assistant United States Attorney

cc: S/A Basler



**U. S. Department of Justice**

*United States Attorney*
*Northern District of Iowa*

---

| | |
|---|---|
| *Mailing Address:* | *Shipping Address:* |
| P.O. Box 74950 | 401 First Street S.E. |
| Cedar Rapids, Iowa 52407-4950 | Suite 400 |
| (319) 363-6333 | Cedar Rapids, Iowa 52401-1825 |
| | FAX (319) 363-1990 |

August 9, 2004

Mr. Nick Whitmore
Jail Administrator
Hardin County Sheriff's Office
1116 14th Ave.
Eldora, IA 50627

    Re:   United States v. Angela Johnson

Dear Mr. Whitmore:

    Inmate Angela Johnson is under indictment and facing drug and murder charges in the United States District Court for the Northern District of Iowa. More specifically, Johnson has been charged with murdering a federal grand jury witness and other witnesses in connection with drug trafficking operations.

    In order to gather evidence of future dangerousness (relevant with regard to whether application of the death penalty will be appropriate), for security concerns regarding witness safety, and to keep the United States Marshal's Service informed, we request that the Hardin County Jail provide us with copies of all letters sent to or by inmate Johnson, with the exception of legal correspondence. We would also like copies of all telephone calls made by or to inmate Johnson, and copies of all visiting room recordings.

    We would appreciate it if copies could be sent directly to Special Agent Bill Basler, Iowa Division of Criminal Investigation, the case agent in our prosecution. His office is located at 355 S. Eisenhower Avenue, Mason City, Iowa, 50401. His telephone number is 641.423.2600.

    Please contact me immediately if you need any additional information in order to comply with our request. Thank you for your assistance in this important matter.

JGR000373

Nick Whitmore
Hardin Co. Jail
August 9, 2004
Page 2


Sincerely,

CHARLES W. LARSON, SR.
United States Attorney

By:

C.J. WILLIAMS
Assistant United States Attorney

cc: Bill Basler

JGR000374

121

## HARDIN COUNTY CORRECTIONAL CENTER

TO:        ALL STAFF

FROM:     NICK WHITMORE, JAIL ADMINISTRATOR

SUBJECT:  IMPORTANT

DATE:     08-06-04

CC:

RE: JOHNSON, ANGELA

The US Attorney has directed us to monitor all mail and phone conversations of Angela Johnson.

All incoming and outgoing mail shall be copied. Deliver the letter as usual- place the copy on my desk.

All phone conversations are to be monitored and recorded. I explained that our system can be difficult but they want us to try the best we can. If the recorder isn't working at this time- it will be fixed as soon as possible.

They also want us to monitor the visitation phones however I explained that this isn't possible at this time.

All that will be easier with the new phone system, scheduled to be in around September. At any rate- **monitor, copy, and record.**

Case 3:09-cv-03064-MWB-LTS    Document 284-56    Filed 06/23/11    Page 75 of 100

JGR000375

122



**U. S. Department of Justice**

*United States Attorney*
*Northern District of Iowa*

| *Mailing Address:* | *Shipping Address:* |
|---|---|
| P.O. Box 74950 | 401 First Street S.E. |
| Cedar Rapids, Iowa 52407-4950 | Suite 400 |
| (319) 363-6333 | Cedar Rapids, Iowa 52401-1825 |
| | FAX (319) 363-1990 |

October 9, 2003

VIA FACSIMILE: 892-6279

Mr. Michael J. Carr
Jail Administrator

Re:    Telephone Hearing for Angela Johnson

Dear Mr. Carr:

Thank you for cooperating with the United States Marshal's Service in arranging for Angela Johnson to appear by telephone for a hearing tomorrow, October 10, 2003, at 10:00 am, in relation to a child custody matter. We contacted the Marshal's Service to facilitate this at the request of Ms. Johnson's attorney, Ted Hovda. By copy of this letter to Mr. Hovda, I have instructed him to call the jail at (319) 892-6300, at 10:00, and that he should advise the receptionist that he is calling for Angela Johnson for a hearing. If you have any questions concerning this matter or if I can be of any assistance, please contact me. Thank you again for your assistance.

Sincerely,

CHARLES W. LARSON, SR.
United States Attorney

By:

C.J. WILLIAMS
Assistant United States Attorney

cc: Mr. Ted Hovda, Esq. (via facsimile: 641-923-3108)

If you require the assistance of auxiliary aids or services to participate in court because of a disability, immediately call your district ADA coordinator at 1-319-398-3920 ext. 200. (If you are hearing impaired, call Relay Iowa TTY at 1-800-735-2942).

| IN THE IOWA DISTRICT COURT FOR _____ COUNTY | Case Number: |  |
|---|---|---|

| | File Stamp: |
|---|---|

☒ THE STATE OF IOWA
☐ THE CITY OF:
☐ THE COUNTY OF:_____
PLAINTIFF, VS. DEFENDANT:

Angela Johnson

P.I.N.

P.I.N.

**Document:**
**ENROLLED ORDER RE:**
**NOT GUILTY PLEA / SETTING TRIAL**
(Misdemeanor / Ordinance)

Charge: Assault

Date:

**RECORD ENTRIES. RECORD IN THIS CASE IS MADE AS FOLLOWS:**
☒ The defendant appears: ☒ in person ☐ in writing ☒ and / or by counsel _____
☐ The plaintiff appears by Assistant ☐ County Attorney ☐ City Attorney _____
☒ The defendant enters a **plea of NOT GUILTY.**

**COURT ORDERS. IT IS ORDERED AS FOLLOWS:**
☒ **BENCH TRIAL SET FOR: DATE:** _Feb 2 / 51_ , 20_01_ ▸ **TIME:** _0930_ (A.M. / P.M.) ▸
(NOTE: Pursuant to I.R.Cr.P.45, demand for jury trial must be made within ten (10) days of entry of a plea of not guilty.)

☐ Charge(s) related to indictable offense(s). **No trial date** is set at this time. **Return file** _____, unless an earlier trial date is requested.

☒ **APPEARANCE BOND:** ☒ Cash / Surety ☒ Unsecured } $325.00 ☐ Indictable: _____

Attorney_____, Phone_____, is appointed / retained.
**THE DEFENDANT IS ADVISED THAT FAILURE TO APPEAR AS ORDERED MAY RESULT IN THE ISSUANCE OF AN ARREST WARRANT AND / OR FORFEITURE OF ANY APPEARANCE BOND.** _____
☐ Clerk to notify. _____ Judge
☒ Copy given to defendant / defense counsel.
☐ Warrant/Summons recalled. _____
☐ Copy to jail. Designee: ☐ Court Administrator ☐ Clerk of Court

**UNSECURED APPEARANCE BOND**

I HEREBY GIVE MY UNSECURED APPEARANCE BOND IN THE AMOUNT OF $ _325.00_ and enter my written appearance. I AGREE that if I fail to appear for trial in person and / or by counsel to defend against the offense(s) charged in the above-captioned case(s), the court is authorized (but not required) to enter a conviction against me if I am charged by citation(s) or proceed to trial in my absence if I am charged by complaint(s). I UNDERSTAND that upon entry of a conviction against me, the court will enter judgment against me for the amount of my appearance bond in satisfaction of the penalty and surcharge plus court costs, and enter further judgment against me for any additional costs accruing from my failure to appear for trial.

DATE: _12 2 9_ 20_01_ DEFENDANT: X _Angela_____

**CLERK'S NOTATIONS**

WHITE (Court); CANARY (Deft. / Atty); PINK (Prosecutor); GOLD (Clerk)
Form CR-I-20 Rev 11/96 Code 62.1; 483.2, 473.3; I.R.Cr.P 22.56 ENROLLED ORDER RE: ACCEPTANCE OF NOT GUILTY PLEA

# NOTICE OF GARNISHMENT AND INTERROGATORIES

97.
54.04
-40.00
14.06

STATE OF IOWA }
}ss.
LINN COUNTY }

IOWA DISTRICT COURT
COUNTY OF LINN
COURT CASE #   SMSM 387206
DIST WARRANT #
This Garnishment is for:

$50   paid in full

☒ JUDGMENT
☐ TAXES 100%
☐ _____ SUPPORT ____%
☐ CONSUMER CREDIT
☐ ATTACHMENT

JUDGMENT CREDITOR/PLAINTIFF

STATE OF IOWA

vs

JUDGMENT DEBTOR/DEFENDANT

ANGELA JOHNSON

TO: **LINN COUNTY SHERIFF FOR ALL FUNDS IN THE NAME OF THE DEFENDANT** _____ as Garnishee and as supposed debtor of

ANGELA JOHNSON   SSN# 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

You are hereby notified that you have been named Garnishee in the above action by virtue of an order directed to me, for the amount of judgment and accrued costs of $ _151.50_ and that you are immediately required not to pay any non-exempt funds due or hereinafter to become due now until _JUNE 24, 2003_ (expiration date) by you to the Judgment Debtor, subject to the provisions of Chapter 642, Code of Iowa and Sects. 1672 and 1673 of Title 15 USC now or hereafter in your custody or control.

You are further notified and directed to file full sworn answers to the below questions with the Sheriff or instead thereof, you the Garnishee, may appear in person at the said court by _MAY 6, 2003_ to answer such interrogatories as may be asked to you. You may avoid appearing in court by filing the full sworn answers with the LINN COUNTY SHERIFF at PO BOX 669, CEDAR RAPIDS, IA 52406-0669 prior to the court date. Failure to comply with one of the two above options may cause you, the Garnishee, to be liable to pay the entire judgment said Judgment Creditor may obtain against the Judgment Debtor. (642.9)

Plaintiff/Attorney requesting service:   JEFF CLARK, ASST COUNTY ATTORNEY          Phone No. (319)892-6340

## INTERROGATORIES TO BE ANSWERED BY THE GARNISHEE PURSUANT TO CHAPTER 642.5 CODE OF IOWA

| | YES | NO |
|---|---|---|
| Do you compensate the defendant in this suit for any personal services whether denominated as wages, salary, commission, bonus or otherwise, including periodic payments pursuant to a pension or retirement program? If so, state the amount of the compensation reasonably anticipated to be paid defendant during the calendar year. _____ | | |
| Are you in any manner indebted to the defendant in this suit, or do you owe the defendant money or property which is not yet due? If so, state the particulars. _____ | YES | NO |
| Have you in your possession or under your control any property, rights, or credits of the said defendant? If so, what is the value of the same? State all particulars. _97.44_ | (YES) | NO |
| Do you know of any debts owing the said defendant, whether due or not due, or any property, rights, or credits belonging to the defendant and now in the possession or under the control of others? If so, state the particulars. | YES | NO |

I certify under penalty of perjury and pursuant to the laws of the State of Iowa that the preceding is true and correct.

Garnishee: **LINN COUNTY SHERIFF** _____   Date _4-15-03_
RWD

Signature: _____

SEE INSTRUCTIONS ON BACK

Pink copy – Garnishee   Yellow copy – Return to Sheriff with answers completed

RETURN OF SERVICE—I hereby certify I served a true copy of this Notice of Garnishment and Interrogatories on the herein-named Garnishee on _APRIL 15, 2003_ by serving _____ LCSO _____ in Linn County, Iowa.

I also served copies of the Notice of Garnishment on the Garnishee for delivery to the Judgment Debtor   (YES)   NO
Donald D. Zeller, Linn County Sheriff   By _____   Deputy

# INSTRUCTIONS TO GARNISHEE FOR <u>WAGE</u> GARNISHMENT

**Pay and make payable all garnished funds to: LINN COUNTY SHERIFF PO BOX 669 CEDAR RAPIDS, IA 52406-0669**

"**earnings**" means compensation paid or payable for personal services, whether denominated as wages, salary, commission, bonus, or otherwise, and includes periodic payments pursuant to a pension or retirement program.

"**disposable earnings**" means that part of the earnings of any individual remaining after the deduction from those earnings of any amounts required by law to be withheld.

## COMPUTATION TABLE FOR <u>JUDGMENTS</u>
### From 15 USC 1673(a)(2)

1. If employee's disposable earnings are less than;
   a. $154.50 for a WEEKLY pay period
   b. $309.00 for a BI-WEEKLY pay period
   c. $334.75 for a SEMI-MONTHLY pay period
   d. $669.50 for a MONTHLY pay period
   **Pay the employee as if the employee's check were not garnished**
2. If employee's disposable earnings are:
   a. $154.50 to $206.00 WEEKLY———— pay them $154.50
   b. $309.00 to $412.00 BI-WEEKLY———— pay them $309.00
   c. $334.75 to $446.35 SEMI-MONTHLY—— pay them $334.75
   d. $669.50 to $892.65 MONTHLY———— pay them $669.50
   **Pay the balance of the disposable earnings to the sheriff**
3. If employee's disposable earnings are more than:
   a. $206.00 WEEKLY———————— pay them 75%
   b. $412.00 BI-WEEKLY———————— pay them 75%
   c. $446.36 SEMI-MONTHLY————— pay them 75%
   d. $892.65 MONTHLY—————————— pay them 75%
   **Pay 25% of their disposable earnings to the sheriff**

## COMPUTATION TABLE FOR <u>CONSUMER CREDIT</u>
### From 537.5105 Code of Iowa

1. If employee's disposable earnings are less than:
   a. $206.00 for a WEEKLY pay period
   b. $412.00 for a BI-WEEKLY pay period
   c. $446.35 for a SEMI-MONTHLY pay period
   d. $892.65 for a MONTHLY pay period
   **Pay the employee as if the employee's check were not garnished**
2. If employee's disposable earnings are:
   a. $206.00 to $274.67 WEEKLY———— pay them $206.00
   b. $412.00 to $549.33 BI-WEEKLY———— pay them $412.00
   c. $446.35 to $595.13 SEMI-MONTHLY—— pay them $446.35
   d. $892.65 to $1,190.20 MONTHLY———— pay them $892.65
   **Pay the balance of the disposable earnings to the sheriff**
3. If employee's disposable earnings are more than:
   a. $274.67 WEEKLY———————— pay them 75%
   b. $549.33 BI-WEEKLY———————— pay them 75%
   c. $595.13 SEMI-MONTHLY————— pay them 75%
   d. $1,190.20 MONTHLY————————— pay them 75%
   **Pay 25% of their disposable earnings to the sheriff**

## COMPUTATION FOR <u>TAXES</u>

If garnishment is for taxes, there are no exemptions or expiration date. It continues until satisfied or released by the sheriff.
**Pay 100% of their disposable earnings to the sheriff**

## COMPUTATION FOR <u>SUPPORT</u>
### 15USC 1673 sub.(b)(1)(2) & (c) is less restrictive than 627.11 and 627.12

If the garnishment is for support of a person, the amount retained from earnings shall be: (a) where the judgment debtor is supporting his spouse or dependant child (other than a spouse or child with respect to whose support this garnishment is made) 50% of the judgment debtor's disposable earnings each week; or (b) where the judgment debtor is not supporting a person as set forth in (a), 60% of the judgment debtor's disposable earnings each week. An additional 5% of judgment debtor's disposable earnings shall be retained if the support being collected is more than twelve (12) weeks past due. (percentage amount noted on front)

## GARNISHMENT AT <u>SUPERVISED FINANCIAL ORGANIZATION</u>

A supervised financial organization as defined in 535.1301(42), after paying the sheriff any amounts then in the account, shall monitor the account for any additional amounts at least monthly while the garnishment is effective.

## MAXIMUM AMOUNTS GARNISHABLE FOR CALENDAR YEAR
### 642.21(1), Code of Iowa

The disposable earnings of an individual are exempt from garnishment to the extent provided by the Federal Consumer Credit Protection Act, Title III, 15 USC sects. 1671-1677. The maximum amount of an employee's disposable earnings which may be garnished during any one calendar year is $250.00 for each judgment creditor, except as provided in chapter 252D and sections 598.22, 598.23, and 627.12 or when earnings are reasonably expected to be in excess of $12,000.00 for that calendar year as determined from the answers taken by the sheriff or by the court pursuant to section 642.5(4). When the employee's earnings are reasonably expected to be more than $12,000.00, the maximum amount of disposable earnings which may be garnished during a calendar year for each creditor is as follows:

a. Earnings from $12,001.00 to $15,999.99 withhold maximum $400.00
b. Earnings from $16,000.00 to $23,999.99 withhold maximum $800.00
c. Earnings from $24,000.00 to $34,999.99 withhold maximum $1,500.00
d. Earnings from $35,000.00 to $49,999.99 withhold maximum $2,000.00
e. Earnings from $50,000.00 and more withhold maximum 10%

## *****WHEN TO CEASE GARNISHMENT*****
### Validity of Garnishment 642.22 Code of Iowa

A notice of garnishment and interrogatories served upon a garnishee is effective without serving another notice until the earliest of any of the following:
1. Annual maximum under 642.21 has been withheld for garnished wages (not applicable for tax garnishment or child support garnishment)
2. The writ of execution expires (not applicable for tax garnishment)
3. The judgment is satisfied
4. The garnishment is released by the sheriff

## ******NOTICE TO EMPLOYER******

Along with the Notice of Garnishment and Interrogatories you will receive 2 additional forms titled Notice of Garnishment. Pursuant to 642.14 the Garnishee (employer) SHALL deliver to the judgment debtor a copy of this notice and return the other to the Linn County Sheriff indicating on the return copy such notice was delivered to the judgment debtor.

Date: _____

Company: _____

By: _____

Title: _____

← This is an example (on lower left of Notice of Garnishment) of what is to be filled in, signed, and returned to the Linn County Sheriff. The reason for this is that the court will not allow the garnished wages of your employee to be applied to the judgment until your employee has been given this Notice of Garnishment. It is your employee's 10-day notice of right to contest the garnishment and is part of your employee's due process under Iowa law. (you may return the Notice of Garnishment with the answered Interrogatories by mail, with the deputy serving the garnishment, or by fax)

LINN COUNTY SHERIFF     Phone   319-892-6240
PO BOX 669     FAX   319-892-6241
CEDAR RAPIDS IA 52406-0669

JGR000379

000013

# United States District Court

NORTHERN DISTRICT OF IOWA

UNITED STATES OF AMERICA

V.

ANGELA JOHNSON

## WARRANT FOR ARREST

CASE NUMBER: CR 00-3034

To: The United States Marshal
and any Authorized United States Officer

YOU ARE HEREBY COMMANDED to arrest _____ ANGELA JOHNSON _____
Name

and bring him or her forthwith to the nearest magistrate judge to answer a(n)

[X] Indictment  [ ] Information  [ ] Complaint  [ ] Order of court  [ ] Violation Notice  [ ] Probation Violation Petition

charging him or her with (brief description of offense)
tampering with a witness resulting in the deaths of five individuals, and solicitation to commit a crime of violence, conspiracy to tamper with witnesses, and commit crimes of violence.

in violation of Title _____ 18 _____ United States Code, Section(s) 1512 and 373

J. Dimmer
Name of Issuing Officer

Deputy Clerk
Title of Issuing Officer

Signature of Issuing Officer

7/27/00, Sioux City, IA
Date and Location

Bail fixed at $ _____ by _____
Name of Judicial Officer

| RETURN |
|---|
| This warrant was received and executed with the arrest of the above-named defendant at _____ |

| DATE RECEIVED | NAME AND TITLE OF ARRESTING OFFICER | SIGNATURE OF ARRESTING OFFICER |
|---|---|---|
| DATE OF ARREST | | |

This form was electronically produced by Elite Federal Forms, Inc.

JGR000380



# LINN COUNTY
# CORRECTIONAL CENTER
# BOOKING SHEET

**Printed** 10/18/2005 11:57

**Booking #** 200500011702

**CID#** 000000077651

**Name** Johnson, Angela Jane

**Jail** Linn County Sheriff      **Date** 10/18/2005   **Time** 11:39   **Cell#** 3 N 05 FLR

## PROPERTY

| Type | Description | Locker # |
|---|---|---|
| Jail Property | $54.76 benton county ck, 4 bottles of meds + birth control, wht tshirt, linn county jai uniform/shoes, hydrocortisone cream, baby powder, misc papers, glasses | B001 |

*meds to Nurse*

Prisoner Signature Upon Arrival: _____   Date/Time _____

Deputy Signature: _____   Date/Time *10-18-05*

Prisoner Signature Upon Release: X _____   Date/Time _____

Deputy Signature: _____   Date/Time *12-5-05*

2

# Jail Money Log
## 2004001125

| Date | Time | Name | Amount Exp | Amount Rev | Description | Booking# |
|---|---|---|---|---|---|---|
| | 00:00 | JOHNSON,ANGELA JANE | 0.00 | 0.00 | | 2004001125 |
| 08/06/04 | 23:22 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 08/07/04 | 05:47 | JOHNSON,ANGELA JANE | 0.00 | 42.79 | RECPT #7355 | 2004001125 |
| 08/07/04 | 08:27 | JOHNSON,ANGELA JANE | 35.25 | 0.00 | COMMISSARY | 2004001125 |
| 08/07/04 | 23:16 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP 2 | 2004001125 |
| 08/08/04 | 23:19 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 08/09/04 | 23:30 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP | 2004001125 |
| 08/10/04 | 09:34 | JOHNSON,ANGELA JANE | 0.00 | 50.00 | MONEY ORDER #6051 | 2004001125 |
| 08/11/04 | 07:47 | JOHNSON,ANGELA JANE | 14.65 | 0.00 | COMMISSARY | 2004001125 |
| 08/11/04 | 23:20 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 08/12/04 | 23:16 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 08/13/04 | 23:21 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP X 2 | 2004001125 |
| 08/14/04 | 07:27 | JOHNSON,ANGELA JANE | 13.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 08/14/04 | 08:10 | JOHNSON,ANGELA JANE | 0.00 | 4.50 | CREDIT COMMISSARY | 2004001125 |
| 08/14/04 | 09:25 | JOHNSON,ANGELA JANE | 0.00 | 45.00 | MONEY ORDER #6055 | 2004001125 |
| 08/15/04 | 23:35 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 08/16/04 | 23:27 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 08/17/04 | 23:04 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 08/18/04 | 07:59 | JOHNSON,ANGELA JANE | 13.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 08/18/04 | 13:52 | JOHNSON,ANGELA JANE | 20.00 | 0.00 | CALLING CARD | 2004001125 |
| 08/18/04 | 23:54 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP X 2 | 2004001125 |
| 08/19/04 | 23:13 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 08/21/04 | 08:05 | JOHNSON,ANGELA JANE | 22.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 08/21/04 | 23:07 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP X 2 | 2004001125 |
| 08/22/04 | 23:01 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 08/22/04 | 23:03 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP 2 | 2004001125 |
| 08/23/04 | 23:31 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STA MP 3 | 2004001125 |
| 08/25/04 | 10:30 | JOHNSON,ANGELA JANE | 11.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 08/25/04 | 23:22 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 08/27/04 | 10:07 | JOHNSON,ANGELA JANE | 0.00 | 25.00 | M.O. RECEIPT#6063 | 2004001125 |
| 08/27/04 | 23:26 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP X 3 | 2004001125 |
| 08/28/04 | 08:16 | JOHNSON,ANGELA JANE | 23.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 08/28/04 | 14:45 | JOHNSON,ANGELA JANE | 0.00 | 30.00 | DEPOSIT-VISIT #8622 | 2004001125 |
| 08/29/04 | 23:08 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP 3 | 2004001125 |
| 09/01/04 | 08:28 | JOHNSON,ANGELA JANE | 9.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 09/01/04 | 23:13 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP | 2004001125 |
| 09/02/04 | 23:06 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 09/04/04 | 08:17 | JOHNSON,ANGELA JANE | 13.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 09/07/04 | 10:42 | JOHNSON,ANGELA JANE | 0.00 | 50.00 | DEPOSIT-MAIL MO #6075 | 2004001125 |
| 09/07/04 | 23:29 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP | 2004001125 |
| 09/08/04 | 09:07 | JOHNSON,ANGELA JANE | 29.25 | 0.00 | COMMISSARY | 2004001125 |
| 09/08/04 | 23:02 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP 3 | 2004001125 |
| 09/09/04 | 23:16 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 09/11/04 | 08:47 | JOHNSON,ANGELA JANE | 20.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 09/15/04 | 07:49 | JOHNSON,ANGELA JANE | 1.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 09/15/04 | 23:06 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMP 4 | 2004001125 |
| 09/17/04 | 18:19 | JOHNSON,ANGELA JANE | 0.00 | 10.00 | RECEIPT # 8658 | 2004001125 |
| 09/18/04 | 07:56 | JOHNSON,ANGELA JANE | 8.25 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 09/19/04 | 23:56 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP 2 | 2004001125 |
| 09/20/04 | 09:25 | JOHNSON,ANGELA JANE | 0.00 | 50.00 | MONEY ORDER #7441 | 2004001125 |
| 09/21/04 | 00:39 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 09/21/04 | 22:57 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 09/22/04 | 05:49 | JOHNSON,ANGELA JANE | 0.00 | 60.00 | DEPOSIT RECP #6091 | 2004001125 |
| 09/22/04 | 07:57 | JOHNSON,ANGELA JANE | 40.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 09/23/04 | 22:58 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 09/24/04 | 11:28 | JOHNSON,ANGELA JANE | 0.00 | 20.00 | MONEY ORDER IN BY MAIL | 2004001125 |
| 09/25/04 | 09:27 | JOHNSON,ANGELA JANE | 8.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 09/25/04 | 23:08 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 09/26/04 | 23:11 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 09/27/04 | 23:17 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 09/29/04 | 07:30 | JOHNSON,ANGELA JANE | 34.25 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 09/30/04 | 01:11 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 09/30/04 | 23:19 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 10/02/04 | 07:42 | JOHNSON,ANGELA JANE | 30.00 | 0.00 | COMMISSARY ORDER | 2004001125 |

Case 3:09-cv-03064-MWB-LTS   Document 68-26   Filed 06/23/11   Page 82 of 100

JGR000936

026

# Jail Money Log
## 2004001125

| Date | Time | Name | Amount Exp | Amount Rev | Description | Booking# |
|---|---|---|---|---|---|---|
| 10/02/04 | 23:08 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 10/03/04 | 23:19 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 10/04/04 | 23:04 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 10/06/04 | 09:03 | JOHNSON,ANGELA JANE | 10.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 10/08/04 | 10:10 | JOHNSON,ANGELA JANE | 0.00 | 49.00 | DEPOSIT-MAIL MO #6114 | 2004001125 |
| 10/09/04 | 08:11 | JOHNSON,ANGELA JANE | 19.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 10/10/04 | 23:05 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 10/11/04 | 23:02 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 10/13/04 | 08:36 | JOHNSON,ANGELA JANE | 13.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 10/13/04 | 23:56 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP X 3 | 2004001125 |
| 10/14/04 | 23:17 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP 2 | 2004001125 |
| 10/16/04 | 07:53 | JOHNSON,ANGELA JANE | 10.75 | 0.00 | COMMISSARY | 2004001125 |
| 10/16/04 | 23:20 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 10/19/04 | 23:56 | JOHNSON,ANGELA JANE | 0.00 | 0.00 | STAMP | 2004001125 |
| 10/20/04 | 09:52 | JOHNSON,ANGELA JANE | 1.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 10/20/04 | 11:54 | JOHNSON,ANGELA JANE | 0.00 | 60.00 | IN MAIL #6122 | 2004001125 |
| 10/20/04 | 22:55 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP 4 | 2004001125 |
| 10/20/04 | 22:59 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 10/21/04 | 23:12 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP 2 | 2004001125 |
| 10/23/04 | 08:42 | JOHNSON,ANGELA JANE | 22.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 10/24/04 | 23:24 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 10/27/04 | 08:23 | JOHNSON,ANGELA JANE | 10.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 10/27/04 | 12:02 | JOHNSON,ANGELA JANE | 0.00 | 60.00 | DEPOSIT-MO MAIL #6128 | 2004001125 |
| 10/28/04 | 23:42 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 10/30/04 | 08:23 | JOHNSON,ANGELA JANE | 17.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 10/31/04 | 22:55 | JOHNSON,ANGELA JANE | 2.00 | 0.00 | STAMPS | 2004001125 |
| 11/01/04 | 23:01 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMPS X 4 | 2004001125 |
| 11/03/04 | 07:55 | JOHNSON,ANGELA JANE | 16.25 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 11/06/04 | 07:32 | JOHNSON,ANGELA JANE | 45.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| /09/04 | 11:17 | JOHNSON,ANGELA JANE | 0.00 | 40.00 | IN MAIL #6135 | 2004001125 |
| /10/04 | 07:53 | JOHNSON,ANGELA JANE | 32.25 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 11/13/04 | 09:08 | JOHNSON,ANGELA JANE | 38.50 | 0.00 | COMMISSARY | 2004001125 |
| 11/14/04 | 23:30 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 11/16/04 | 00:05 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 11/17/04 | 06:33 | JOHNSON,ANGELA JANE | 0.00 | 50.00 | .MO RECT 6139 | 2004001125 |
| 11/17/04 | 08:13 | JOHNSON,ANGELA JANE | 18.75 | 0.00 | COMMISSARY | 2004001125 |
| 11/18/04 | 11:17 | JOHNSON,ANGELA JANE | 0.00 | 60.00 | IN MAIL #6142 | 2004001125 |
| 11/18/04 | 23:18 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 11/18/04 | 23:22 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 11/19/04 | 23:25 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP X 3 | 2004001125 |
| 11/20/04 | 08:00 | JOHNSON,ANGELA JANE | 35.75 | 0.00 | COMMISSARY | 2004001125 |
| 11/21/04 | 14:47 | JOHNSON,ANGELA JANE | 10.00 | 0.00 | HAIRCUT | 2004001125 |
| 11/22/04 | 02:12 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMPS | 2004001125 |
| 11/22/04 | 10:52 | JOHNSON,ANGELA JANE | 0.00 | 75.00 | MONEY ORDER IN BY MAIL | 2004001125 |
| 11/24/04 | 08:08 | JOHNSON,ANGELA JANE | 38.50 | 0.00 | COMMISSARY | 2004001125 |
| 11/26/04 | 23:21 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 11/27/04 | 08:08 | JOHNSON,ANGELA JANE | 22.00 | 0.00 | COMMISSARY | 2004001125 |
| 11/28/04 | 23:32 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMPX2 | 2004001125 |
| 11/29/04 | 23:12 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMP X 4 MANILA ENVELOPE | 2004001125 |
| 11/30/04 | 23:18 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 12/01/04 | 08:42 | JOHNSON,ANGELA JANE | 7.50 | 0.00 | COMMISSARY | 2004001125 |
| 12/01/04 | 14:28 | JOHNSON,ANGELA JANE | 4.00 | 0.00 | COMMISSARY | 2004001125 |
| 12/01/04 | 23:20 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 12/03/04 | 12:10 | JOHNSON,ANGELA JANE | 0.00 | 20.00 | DEPOSIT | 2004001125 |
| 12/04/04 | 08:22 | JOHNSON,ANGELA JANE | 21.75 | 0.00 | COMMISSARY | 2004001125 |
| 12/06/04 | 23:17 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMPS | 2004001125 |
| 12/08/04 | 08:06 | JOHNSON,ANGELA JANE | 6.00 | 0.00 | COMMISSARY | 2004001125 |
| /8/04 | 23:43 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP 2 | 2004001125 |
| /04 | 08:14 | JOHNSON,ANGELA JANE | 3.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 12/11/04 | 12:37 | JOHNSON,ANGELA JANE | 0.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 12/11/04 | 23:15 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 12/15/04 | 10:37 | JOHNSON,ANGELA JANE | 0.00 | 50.00 | DEPOSIT- MAIL MO #6185 | 2004001125 |
| 12/15/04 | 10:3? | JOHNSON,ANGELA JANE | 0.00 | 50.00 | DEPOSIT- MAIL MO #6184 | 2004001125 |
| 12/16/04 | 10:22 | JOHNSON,ANGELA JANE | 0.00 | 60.00 | MONEY ORDER #8786 | 2004001125 |

Case 3:09-cv-03064-MWB-LTS   Document 28-36   Filed 06/23/11   Page 83 of 100

JGR0536

027

# Jail Money Log
## 2004001125

| Date | Time | Name | Amount Exp | Amount Rev | Description | Booking# |
|------|------|------|------------|------------|-------------|----------|
| 12/16/04 | 10:22 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 12/17/04 | 00:23 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP X 2 | 2004001125 |
| 12/18/04 | 01:55 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 12/18/04 | 08:25 | JOHNSON,ANGELA JANE | 63.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 12/18/04 | 10:09 | JOHNSON,ANGELA JANE | 0.00 | 100.00 | MONEY ORDER #6187 | 2004001125 |
| 12/23/04 | 23:15 | JOHNSON,ANGELA JANE | 2.40 | 0.00 | STAMP 6 | 2004001125 |
| 12/25/04 | 08:16 | JOHNSON,ANGELA JANE | 20.50 | 0.00 | COMMISSARY | 2004001125 |
| 12/25/04 | 23:32 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 12/26/04 | 11:55 | JOHNSON,ANGELA JANE | 0.00 | 40.00 | CASH ON VISIT#8797 | 2004001125 |
| 12/27/04 | 00:15 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 12/27/04 | 14:16 | JOHNSON,ANGELA JANE | 10.00 | 0.00 | HAIRCUT | 2004001125 |
| 12/28/04 | 23:05 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 12/29/04 | 08:39 | JOHNSON,ANGELA JANE | 103.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 12/29/04 | 23:26 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 01/01/05 | 08:32 | JOHNSON,ANGELA JANE | 23.25 | 0.00 | COMMISSARY | 2004001125 |
| 01/01/05 | 23:11 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 01/02/05 | 23:10 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 01/03/05 | 12:38 | JOHNSON,ANGELA JANE | 2.80 | 0.00 | MANILLA ENVELOPE & STAMP | 2004001125 |
| 01/03/05 | 23:10 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP 2 | 2004001125 |
| 01/05/05 | 09:32 | JOHNSON,ANGELA JANE | 23.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 01/05/05 | 23:27 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 01/06/05 | 23:23 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 01/07/05 | 23:13 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 01/08/05 | 09:08 | JOHNSON,ANGELA JANE | 30.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 01/08/05 | 14:07 | JOHNSON,ANGELA JANE | 0.00 | 16.00 | CASH ON VISIT#6443 | 2004001125 |
| 01/09/05 | 23:08 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 01/10/05 | 23:34 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 01/11/05 | 23:22 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 01/12/05 | 07:30 | JOHNSON,ANGELA JANE | 21.45 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 1/12/05 | 23:42 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 01/13/05 | 23:07 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 01/15/05 | 09:12 | JOHNSON,ANGELA JANE | 2.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 01/16/05 | 10:21 | JOHNSON,ANGELA JANE | 0.00 | 50.00 | IN MAIL #6219 | 2004001125 |
| 01/16/05 | 23:25 | JOHNSON,ANGELA JANE | 2.00 | 0.00 | STAMPS X 5 | 2004001125 |
| 01/17/05 | 13:12 | JOHNSON,ANGELA JANE | 12.00 | 0.00 | CALLING CARD | 2004001125 |
| 01/18/05 | 11:43 | JOHNSON,ANGELA JANE | 0.00 | 12.50 | DEPOSIT-MAIL MO #6223 | 2004001125 |
| 01/18/05 | 11:44 | JOHNSON,ANGELA JANE | 0.00 | 10.00 | DEPOSIT-MAIL MO #6221 | 2004001125 |
| 01/19/05 | 06:32 | JOHNSON,ANGELA JANE | 54.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 01/19/05 | 23:27 | JOHNSON,ANGELA JANE | 2.00 | 0.00 | 5 STAMPS | 2004001125 |
| 01/22/05 | 08:11 | JOHNSON,ANGELA JANE | 1.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 01/22/05 | 14:06 | JOHNSON,ANGELA JANE | 0.00 | 100.00 | IN MAIL #6227 | 2004001125 |
| 01/23/05 | 23:08 | JOHNSON,ANGELA JANE | 3.20 | 0.00 | 8 STAMPS | 2004001125 |
| 01/24/05 | 10:29 | JOHNSON,ANGELA JANE | 0.00 | 60.00 | IN MAIL #6232 | 2004001125 |
| 01/25/05 | 02:55 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 01/25/05 | 23:05 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 01/26/05 | 08:08 | JOHNSON,ANGELA JANE | 66.75 | 0.00 | COMMISSARY | 2004001125 |
| 01/27/05 | 09:18 | JOHNSON,ANGELA JANE | 0.00 | 50.00 | M.O. MAIL RECEIPT#6236 | 2004001125 |
| 01/29/05 | 08:09 | JOHNSON,ANGELA JANE | 32.75 | 0.00 | COMMISSARY | 2004001125 |
| 01/29/05 | 14:38 | JOHNSON,ANGELA JANE | 0.00 | 60.00 | VISIT#6474 | 2004001125 |
| 01/30/05 | 23:08 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMPS | 2004001125 |
| 02/01/05 | 23:07 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMP 4 | 2004001125 |
| 02/02/05 | 06:57 | JOHNSON,ANGELA JANE | 52.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 02/02/05 | 23:27 | JOHNSON,ANGELA JANE | 2.40 | 0.00 | 6 STAMPS | 2004001125 |
| 02/04/05 | 00:21 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | 3 STAMPS | 2004001125 |
| 02/04/05 | 23:07 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP 2 | 2004001125 |
| 02/05/05 | 08:32 | JOHNSON,ANGELA JANE | 35.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 02/05/05 | 10:40 | JOHNSON,ANGELA JANE | 0.00 | 20.00 | IN MAIL #6248 | 2004001125 |
| '05/05 | 13:35 | JOHNSON,ANGELA JANE | 0.00 | 20.00 | VISIT #6490 | 2004001125 |
| ,06/05 | 23:36 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMPS 4 | 2004001125 |
| 02/07/05 | 23:24 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMP X 4 | 2004001125 |
| 02/08/05 | 23:29 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 02/09/05 | 08:34 | JOHNSON,ANGELA JANE | 35.50 | 0.00 | COMMISSARY | 2004001125 |
| 02/22/05 | 10:25 | JOHNSON,ANGELA JANE | 0.00 | 60.00 | IN MAIL #6269 | 2004001125 |
| 02/22/05 | 23:31 | JOHNSON,ANGELA JANE | 2.80 | 0.00 | 7 STAMPS | 2004001125 |

028

| Date | Time | Name | Amount Exp | Amount Rev | Description | Booking# |
|------|------|------|-----------|-----------|-------------|----------|
| 02/23/05 | 07:51 | JOHNSON,ANGELA JANE | 0.00 | 16.00 | LATE ENTRY/CASH DEPOSIT | 2004001125 |
| 02/23/05 | 08:24 | JOHNSON,ANGELA JANE | 62.50 | 0.00 | COMMISSARY | 2004001125 |
| 02/23/05 | 23:47 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 02/24/05 | 23:28 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 02/25/05 | 23:26 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 02/26/05 | 08:22 | JOHNSON,ANGELA JANE | 36.25 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 02/26/05 | 23:16 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | 3 STAMPS | 2004001125 |
| 02/27/05 | 23:06 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 02/28/05 | 10:20 | JOHNSON,ANGELA JANE | 0.00 | 40.00 | MONEY ORDER #6279 | 2004001125 |
| 02/28/05 | 23:21 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP X 3 | 2004001125 |
| 03/01/05 | 23:16 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 03/02/05 | 10:52 | JOHNSON,ANGELA JANE | 0.00 | 30.00 | DEPOSIT-MAIL MO #6281 | 2004001125 |
| 03/08/05 | 00:26 | JOHNSON,ANGELA JANE | 2.40 | 0.00 | STAMP X 6 | 2004001125 |
| 03/08/05 | 23:08 | JOHNSON,ANGELA JANE | 2.00 | 0.00 | STAMP X 5 | 2004001125 |
| 03/08/05 | 23:44 | JOHNSON,ANGELA JANE | 1.00 | 0.00 | COPIES X 2 | 2004001125 |
| 03/09/05 | 07:46 | JOHNSON,ANGELA JANE | 75.50 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 03/09/05 | 23:18 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP X3 | 2004001125 |
| 03/10/05 | 23:17 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP X2 | 2004001125 |
| 03/12/05 | 00:15 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP X 3 | 2004001125 |
| 03/12/05 | 09:03 | JOHNSON,ANGELA JANE | 53.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 03/12/05 | 10:28 | JOHNSON,ANGELA JANE | 2.00 | 0.00 | ADDTL COMMISSARY ORDER | 2004001125 |
| 03/12/05 | 14:38 | JOHNSON,ANGELA JANE | 0.00 | 20.00 | DEPOSIT #6558 | 2004001125 |
| 03/12/05 | 23:13 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 03/13/05 | 23:15 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 03/13/05 | 23:16 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMP X 4 | 2004001125 |
| 03/14/05 | 23:55 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP X2 | 2004001125 |
| 03/15/05 | 23:16 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 03/16/05 | 08:48 | JOHNSON,ANGELA JANE | 22.20 | 0.00 | COMMISSARY | 2004001125 |
| 03/16/05 | 23:18 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 3/17/05 | 12:32 | JOHNSON,ANGELA JANE | 0.00 | 25.00 | MONEY ORDER BY MAIL | 2004001125 |
| 3/18/05 | 00:57 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 03/19/05 | 06:37 | JOHNSON,ANGELA JANE | 0.00 | 30.00 | MAIL #6311 | 2004001125 |
| 03/19/05 | 06:38 | JOHNSON,ANGELA JANE | 0.00 | 60.00 | MAIL #6310 | 2004001125 |
| 03/19/05 | 10:34 | JOHNSON,ANGELA JANE | 77.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 03/19/05 | 11:40 | JOHNSON,ANGELA JANE | 0.00 | 100.00 | DEPOSIT-MAIL MO #6312 | 2004001125 |
| 03/19/05 | 23:20 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP | 2004001125 |
| 03/20/05 | 23:14 | JOHNSON,ANGELA JANE | 0.40 | 0.00 | STAMP | 2004001125 |
| 03/21/05 | 23:32 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP X 2 | 2004001125 |
| 03/23/05 | 00:33 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 03/23/05 | 07:07 | JOHNSON,ANGELA JANE | 56.75 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 03/23/05 | 10:59 | JOHNSON,ANGELA JANE | 0.00 | 20.00 | MONEY ORDER #6318 | 2004001125 |
| 03/23/05 | 13:48 | JOHNSON,ANGELA JANE | 0.00 | 24.00 | CREDIT COMMISSARY ORDER | 2004001125 |
| 03/23/05 | 23:26 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP | 2004001125 |
| 03/24/05 | 23:18 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | STAMP | 2004001125 |
| 03/25/05 | 23:55 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 03/26/05 | 08:31 | JOHNSON,ANGELA JANE | 14.25 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 03/26/05 | 08:45 | JOHNSON,ANGELA JANE | 10.00 | 0.00 | HAIR CUT | 2004001125 |
| 03/26/05 | 10:28 | JOHNSON,ANGELA JANE | 0.00 | 24.00 | CREDIT 4 CARDS 03/23/05 | 2004001125 |
| 03/26/05 | 11:38 | JOHNSON,ANGELA JANE | 0.00 | 100.00 | DEPOSIT MAIL #6329 | 2004001125 |
| 03/26/05 | 12:40 | JOHNSON,ANGELA JANE | 0.00 | 4.11 | COMMISSARY CORRECTIONS | 2004001125 |
| 03/27/05 | 23:18 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMP X 2 | 2004001125 |
| 03/28/05 | 11:18 | JOHNSON,ANGELA JANE | 48.00 | 0.00 | CARDS | 2004001125 |
| 03/28/05 | 23:24 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP 3 | 2004001125 |
| 03/29/05 | 06:22 | JOHNSON,ANGELA JANE | 2.00 | 0.00 | STAMP X 4 | 2004001125 |
| 03/29/05 | 23:16 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | STAMP | 2004001125 |
| 03/30/05 | 07:12 | JOHNSON,ANGELA JANE | 9.25 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 03/30/05 | 14:21 | JOHNSON,ANGELA JANE | 1.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 3/30/05 | 23:21 | JOHNSON,ANGELA JANE | 1.60 | 0.00 | STAMP | 2004001125 |
| 3/31/05 | 10:10 | JOHNSON,ANGELA JANE | 0.00 | 25.00 | MONEY ORDER #6337 | 2004001125 |
| 04/01/05 | 00:10 | JOHNSON,ANGELA JANE | 2.00 | 0.00 | STAMP X 5 | 2004001125 |
| 04/02/05 | 08:13 | JOHNSON,ANGELA JANE | 72.00 | 0.00 | COMMISSARY ORDER | 2004001125 |
| 04/02/05 | 23:27 | JOHNSON,ANGELA JANE | 2.00 | 0.00 | 5 STAMPS | 2004001125 |
| 04/03/05 | 23:36 | JOHNSON,ANGELA JANE | 0.80 | 0.00 | 2 STAMPS | 2004001125 |
| 04/04/05 | 23:36 | JOHNSON,ANGELA JANE | 1.20 | 0.00 | 3 STAMPS | 2004001125 |

029

Case 3:09-cv-03064-MWB-LTS   Document 28-56   Filed 06/23/11   Page 85 of 100
JGR000255

Case 3:09-cv-03064-MWB-LTS   Document 89   Filed 06/23/11   Page 86 of 100

Inmate Na. **Angela Johnson**     **572**     Balance: **105.40**     Cell: **C4**

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Rolos | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-1.25 oz | 0.75 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Rold Gold Pretzels | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 2.00 |
| Rolo Bites | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Vanilla Ice Cream Sandwich | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| Toothpaste | 1.00 |
| CREST | 2.00 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Sport Sitck Deo. | 1.00 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.00 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( █ L XL 2XL ) | 2.00 |
| POP (LIMIIT 1) | 1.00 |
| Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew | |
| Cherry Pepsi, Serria Mist, Dt Sierra mist | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____     Date 03-30-05     Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS Document 00.96-56 Filed 06/23/11 Page 87 of 100

Inmate Name: **Johnson, Angela**          Balance: **18/40**          Cell: **04**

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Rolos | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-1.25 oz | 0.75 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Rold Gold Pretzels | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 2.00 |
| Rolo Bites | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Vanilla Ice Cream Sandwich | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| Toothpaste | 1.00 |
| CREST | 2.00 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Sport Sitck Deo. | 1.00 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.00 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ■  L  XL  2XL ) | 2.00 |
| POP (LIMIT 6) | 1.00 |
| Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew | |
| Cherry Pepsi, Serria Mist, Dt Sierra mist | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____          Date 03-30-05          Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS Document 34-56 Filed 06/23/11

Inmate Name: **Angela Johnson**    Balance: **170.25**    Cell: **C4** 16

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|------|-------|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|------|-------|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Rolos | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-1.25 oz | 0.75 |
| Cheetos - 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Rold Gold Pretzels | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 2.00 |
| Rolo Bites | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Vanilla Ice Cream Sandwich | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|------|-------|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|------|-------|
| Toothpaste | 1.00 |
| CREST | 2.00 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Sport Sitck Deo. | 1.00 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.00 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( L XL 2XL ) | 2.00 |
| POP (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry-Pepsi, Serria Mist,Dt Sierra mist

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature ___    Date  03-30-05    Total Spent this Order: $____ 9.25

Inmate Name: Angela Johnson    Balance: 136.74    Cell: C4

Case 3:09-cv-03064-MWB-LTS    Document 63-56    Filed 06/23/11    Page 89 of 100

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | | Item | Price | | Item | Price |
|---|---|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | | Charleston Chew Chocolate | 0.75 | | | |
| Hot Tamales | 0.75 | | Charleston Chew Vanilla | 0.75 | | | |
| Kit Kat | 0.75 | | Charleston Chew Strawberry | 0.75 | | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Plain | 0.75 | | Tootsie Roll | 0.75 | | VO 5 Conditioner | 1.25 |
| M&M Peanut | 0.75 | | Rolos | 0.75 | | Petroleum Jelly | 1.00 |
| M&M Almond | 0.75 | | Planters Salted Peanuts | 0.75 | | Body Wash | 1.25 |
| Whatchamacallit | 0.75 | | Planters Cashew Nuts | 0.75 | | Lotion | 2.50 |
| York Peppermint Patty | 0.75 | | Planters Honey Roasted Nuts | 0.75 | | Halls Cough Drops | 1.25 |
| Caramello | 0.75 | | Planters Seasoned HOT | 0.75 | | Baby Powder | 1.00 |
| Butterfinger | 0.75 | | Dorito Nacho- 3oz | 1.00 | | | |
| Milk Duds | 0.75 | | Dorito Cool Ranch-1.25 oz | 0.75 | | | |
| Salted Nut Roll | 0.75 | | Cheetos – 3 oz | 1.00 | | | |
| Reese's Peanut Butter Cup | 0.75 | | Cheez ITS | 1.00 | | | |
| Reese's Pieces | 0.75 | | Rold Gold Pretzels | 1.00 | | | |
| Skittles | 0.75 | | Brownie | 0.75 | | | |
| Snickers | 0.75 | | Brachs Malted Milk Balls | 2.00 | | | |
| Snickers Cruncher | 0.75 | | Brachs Choclate Covered Peanuts | 2.00 | | NEW *** | |
| Snickers Almond | 0.75 | | Brachs Choc Stars | 2.00 | | Calling Cards | 12.00 |
| Twix Caramel | 0.75 | | Brachs Choc raisins | 2.00 | | | |
| Chips Ahoy Cookie Barz | 0.75 | | Rolo Bites | 2.00 | | Toothpaste | 1.00 |
| Gardettos | 0.75 | | Jolly Rancher Fruit | 2.00 | | CREST | 2.00 |
| Starburst Fruit Chews | 0.75 | | Jolly Rancher Fire | 2.00 | | Degree Deodorant | 2.50 |
| Hershey's Plain | 0.75 | | Game-Chess | 4.00 | | Speed Stick Sport | 2.50 |
| | | | Game-Checkers | 4.00 | | Sport Sitck Deo. | 1.00 |
| Hershey's Cookies & Cream | 0.75 | | Game-Cards | 2.00 | | Foot Powder | 3.00 |
| Heath Bar | 0.75 | | Jacks Beef and Cheese Pack | 1.00 | | | |
| Milky Way | 0.75 | | Jacks Beef Steak Peppered | 1.00 | | Pick Comb | 0.50 |
| Nestle Carmel Crunch | 0.75 | | Jacks Beef Steak Sweet & Hot | 1.00 | | Handle Comb | 0.50 |
| 3 Musketeers | 0.75 | | Jacks Beef Steak Teriyaki | 1.00 | | Reach Toothbrush | 1.00 |
| Oreo Cookie Barz | 0.75 | | Jacks Beef Steak Kickin Cajun | 1.75 | | Lip Balm | 1.00 |
| Oreo Cookies | 0.75 | | Jacks Sweet&Hot Beef Jerky | 2.50 | | | |
| Nutter Butter Cookies | 0.75 | | Jacks Hickory Beef Jerky | 2.50 | | Shower Shoes ( M  L  XL ) | 0.75 |
| Snackwell Crème Sandwiches | 0.75 | | Jacks Buffalo Jerky | 2.50 | | #10 White Envelope (5) | 0.25 |
| Rainbow Chips Deluxe Cookies | 0.75 | | Jacks Beef Jerky Original | 2.50 | | Manila Envelope | 0.50 |
| Cheese/Cheese Cracker | 0.75 | | Jacks Peppered Beef Jerky | 2.50 | | Legal Pad | 1.50 |
| Cheese/Peanut Butter Cracker | 0.75 | | Jacks Lil Chub Meat Link | 0.75 | | Sketch Pad | 4.50 |
| Combos- Cheese Flavor | 0.75 | | Jacks Beef Steak Original | 1.00 | | Pencil | 0.05 |
| Combos- Pizza Flavor | 0.75 | | Game- Monopoly | 15.00 | | Pencil Top Eraser | 0.20 |
| Chips Ahoy | 0.75 | | Game- Sorry | 12.00 | | Flex Pen | 0.50 |
| Mrs Fields Choclate Chip Cookie | 0.75 | | Game- Dominos | 4.00 | | Colored Pencils | 3.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | | Big Cookie Ice Cream Sandwich | 1.25 | | Boxers ( ▮  L  XL  2XL ) | 2.00 |
| Mrs. Fields Oatmeal Raisin | 0.75 | | Cookies & Cream Ice Cream Sandwich | 0.75 | | | |
| | | | Snicker Ice Cream Bar | 1.00 | | POP  (LIMIT 1) | 1.00 |
| Skippy Peanut Butter/M'mallow | 0.75 | | Champ Ice Cream Cone | 1.00 | | Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew | |
| Skippy Peanut Butter bar | 0.75 | | Champ Ice Cream Cone Carmel | 1.00 | | Cherry Pepsi, Serria Mist,Dt Sierra mist | |
| | | | Vanilla Ice Cream Sandwich | 0.50 | | | |
| | | | BIG Ice Cream Sandwich Chocolate | 1.00 | | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution my be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .5¢ page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date 03-23-05    Total Spent this Order: $ _____

Inmate Name: Johnson Angela    Balance: 80 39    Cell: C4

Case 3:09-cv-03064-MWB-LTS Document 98-6 Filed 06/23/11 Page 90 of 100

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Rolos | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-1.25 oz | 0.75 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| 4 Rold Gold Pretzels | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 2.00 |
| Rolo Bites | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Vanilla Ice Cream Sandwich | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| 1 VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|---|---|
| Toothpaste | 1.00 |
| CREST | 2.00 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Sport Sitck Deo. | 1.00 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.00 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| 4 Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ■  L  XL  2XL ) | 2.00 |
| 1 POP  (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Count your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature:_____    Date 03-23-05_____    Total Spent this Order: $ (14.75)  CH

Case 3:09-cv-03064-MWB-LTS   Document 68-6   Filed 06/23/11   Page 91 of 100

Inmate Name: **Johnson, Angela**          Balance: ~~29~~ 26.89 116.89   Cell: C

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Rolos | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-1.25 oz | 0.75 |
| Cheetos - 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Rold Gold Pretzels | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 2.00 |
| Rolo Bites | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| Toothpaste | 1.00 |
| CREST | 2.00 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Sport Sitck Deo. | 1.00 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.00 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( L XL 2XL ) | 2.00 |
| POP (LIMIT) | 1.00 |
| Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew | |
| Cherry Pepsi, Serria Mist, Dt Sierra mist | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____          Date 03-19-05 _____   Total Spent this Order: $ _____

Inmate Name: __Johnson, Angela__    please check on Angela 13000 7500 001 05    Balance: __65.84__    Cell: __C3__

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | | | | |
| Hot Tamales | 0.75 | Charleston Chew Chocolate | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Vanilla | 0.75 | | |
| M&M Plain | 0.75 | Charleston Chew Strawberry | 0.75 | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Peanut | 0.75 | Tootsie Roll | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Almond | 0.75 | Rolos | 0.75 | Petroleum Jelly | 1.00 |
| Whatchamacallit | 0.75 | Planters Salted Peanuts | 0.75 | Body Wash | 1.25 |
| 5 York Peppermint Patty | 0.75 | Planters Cashew Nuts | 0.75 | Lotion | 2.50 |
| Caramello | 0.75 | Planters Honey Roasted Nuts | 0.75 | Halls Cough Drops | 1.25 |
| Butterfinger | 0.75 | Planters Seasoned HOT | 0.75 | Baby Powder | 1.00 |
| Milk Duds | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Dorito Cool Ranch-1.25 oz | 0.75 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Pieces | 0.75 | Cheez ITS | 1.00 | | |
| Skittles | 0.75 | | | | |
| Snickers | 0.75 | Brownie | 0.75 | | |
| Snickers Cruncher | 0.75 | Brachs Malted Milk Balls | 2.00 | | |
| Snickers Almond | 0.75 | Brachs Choclate Covered Peanuts | 2.00 | NEW *** | |
| Twix Caramel | 0.75 | 丄 Brachs Choc Stars | 2.00 | 3 Calling Cards | 12.00 |
| Chips Ahoy Cookie Barz | 0.75 | Brachs Choc raisins | 2.00 | | |
| Gardettos | 0.75 | Rolo Bites | 2.00 | | |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fruit | 2.00 | CREST | 2.00 |
| Hershey's Plain | 0.75 | Jolly Rancher Fire | 2.00 | Degree Deodorant | 2.50 |
| | | Game-Chess | 4.00 | Speed Stick Sport | 2.50 |
| Hershey's Cookies & Cream | 0.75 | Game-Checkers | 4.00 | Deodorant | 1.00 |
| 4 Heath Bar | 0.75 | Game-Cards | 2.00 | Foot Powder | 3.00 |
| Milky Way | 0.75 | Jacks Beef and Cheese Pack | 1.00 | | |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Peppered | 1.00 | Pick Comb | 0.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Handle Comb | 0.50 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Reach Toothbrush | 1.00 |
| Oreo Cookies | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | Lip Balm | 1.00 |
| Nutter Butter Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| Snackwell Crème Sandwiches | 0.75 | Jacks Hickory Beef Jerky | 2.50 | Shower Shoes ( M L XL ) | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Buffalo Jerky | 2.50 | 4 #10 White Envelope (5) | 0.25 |
| Cheese/Cheese Cracker | 0.75 | Jacks Beef Jerky Original | 2.50 | Manila Envelope | 0.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Legal Pad | 1.50 |
| Combos- Cheese Flavor | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Sketch Pad | 4.50 |
| Combos- Pizza Flavor | 0.75 | 6 Jacks Beef Steak Original | 1.00 | Pencil | 0.05 |
| Chips Ahoy | 0.75 | Game- Monoply | 15.00 | Pencil Top Eraser | 0.20 |
| Mrs Fields Choclate Chip Cookie | 0.75 | Game- Sorry | 12.00 | Flex Pen | 0.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Game- Dominos | 4.00 | Colored Pencils | 3.50 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | Boxers ( ▓ L XL 2XL ) | 2.00 |
| | | Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| Skippy Peanut Butter/M'mallow | 0.75 | Snicker Ice Cream Bar | 1.00 | POP (LIMIIT ) | 1.00 |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone | 1.00 | Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew | |
| | | Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Count your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date __03-09-05__    Total Spent this Order: $_____

Case 3:09-cv-03064-MWB-LTS   Doc CTR0003926   Filed 06/23/11

Inmate Name: Angela Johnson    Balance: 25 69    Cell: C3

Filed 06/23/11    Doc 034936    Case 3:09-cv-03064-MWB-LTS

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty (4) | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Rolos | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-1.25 oz | 0.75 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Rold Gold Pretzels (4) | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 2.00 |
| Rolo Bites | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***
| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| Toothpaste | 1.00 |
| CREST | 2.00 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Sport Stick Deo. | 1.00 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.00 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope (2) | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( L XL 2XL) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date 03-09-05    Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS   Document 88-16   Filed 06/23/11   Page 94 of 100

Inmate Name: Angela Johnson          Balance: 144.54          Cell: C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | Item | Price | Item | Price |
|------|-------|------|-------|------|-------|
| Mike & Ike Fruit | 0.75 | Charleston Chew Chocolate | 0.75 | | |
| Hot Tamales | 0.75 | Charleston Chew Vanilla | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Strawberry | 0.75 | VO5 Shampoo ( Misc Scents) | 1.25 |
| M&M Plain | 0.75 | Tootsie Roll | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Peanut | 0.75 | Rolos | 0.75 | Petroleum Jelly | 1.00 |
| M&M Almond | 0.75 | Planters Salted Peanuts | 0.75 | Body Wash | 1.25 |
| Whatchamacallit | 0.75 | Planters Cashew Nuts | 0.75 | Lotion | 2.50 |
| York Peppermint Patty | 0.75 | Planters Honey Roasted Nuts | 0.75 | Halls Cough Drops | 1.25 |
| Caramello | 0.75 | Planters Seasoned HOT | 0.75 | Baby Powder | 1.00 |
| Butterfinger | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Milk Duds | 0.75 | Dorito Cool Ranch-1.25 oz | 0.75 | | |
| Salted Nut Roll | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheez ITS | 1.00 | | |
| Reese's Pieces | 0.75 | | | | |
| Skittles | 0.75 | | | | |
| Snickers | 0.75 | Brownie | 0.75 | | |
| Snickers Cruncher | 0.75 | Brachs Malted Milk Balls | 2.00 | | |
| Snickers Almond | 0.75 | Brachs Choclate Covered Peanuts | 2.00 | NEW *** | |
| Twix Caramel | 0.75 | Brachs Choc Stars | 2.00 | Calling Cards | 12.00 |
| Chips Ahoy Cookie Barz | 0.75 | Brachs Choc raisins | 2.00 | | |
| Gardettos | 0.75 | Rolo Bites | 2.00 | | |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fruit | 2.00 | CREST | 2.00 |
| Hershey's Plain | 0.75 | Jolly Rancher Fire | 2.00 | Degree Deodorant | 2.50 |
| | | Game-Chess | 4.00 | Speed Stick Sport | 2.50 |
| Hershey's Cookies & Cream | 0.75 | Game-Checkers | 4.00 | Deodorant | 1.00 |
| Heath Bar | 0.75 | Game-Cards | 2.00 | Foot Powder | 3.00 |
| Milky Way | 0.75 | Jacks Beef and Cheese Pack | 1.00 | | |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Peppered | 1.00 | Pick Comb | 0.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Handle Comb | 0.50 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Reach Toothbrush | 1.00 |
| Oreo Cookies | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | Lip Balm | 1.00 |
| Nutter Butter Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| Snackwell Crème Sandwiches | 0.75 | Jacks Hickory Beef Jerky | 2.50 | Shower Shoes ( M  L  XL ) | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Buffalo Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Cheese/Cheese Cracker | 0.75 | Jacks Beef Jerky Original | 2.50 | Manila Envelope | 0.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Legal Pad | 1.50 |
| Combos- Cheese Flavor | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Sketch Pad | 4.50 |
| Combos- Pizza Flavor | 0.75 | Jacks Beef Steak Original | 1.00 | Pencil | 0.05 |
| Chips Ahoy | 0.75 | Game- Monoply | 15.00 | Pencil Top Eraser | 0.20 |
| Mrs Fields Choclate Chip Cookie | 0.75 | Game- Sorry | 12.00 | Flex Pen | 0.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Game- Dominos | 4.00 | Colored Pencils | 3.50 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | Boxers ( ▇  L  XL  2XL ) | 2.00 |
| | | Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| Skippy Peanut Butter/M'mallow | 0.75 | Snicker Ice Cream Bar | 1.00 | POP  (LIMIT 1) | 1.00 |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone | 1.00 | Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew | |
| | | Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist,Dt Sierra mist | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested LEGAL Taxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____          Date  03-09-05          Total Spent this Order: $  75.50

Inmate Name: Johnson Angela    Balance: 119-79    Cell: C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|------|-------|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| 5 Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 2 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Chocolate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|------|-------|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Chocolate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 2.00 |
| Rolo Bites | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| 2 Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| 1 Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|------|-------|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW \*\*\***

| Item | Price |
|------|-------|
| 2 Calling Cards | 12.00 |
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| 4 #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| 2 Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▪  L  XL  2XL ) | 2.00 |
| 1 POP (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,, Dt.Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date 02-23-05    Total Spent this Order: $ 36.75    (36.75)

Case 3:09-cv-03064-MWB-LTS    Document 4    Filed 06/23/11    Doc ID TR0003956

Case 3:09-cv-03064-MWB-LTS Document 83-66 Filed 06/23/11 Page 96 of 100

Inmate Name: Angela Johnson     Balance: 168.39     Cell: C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|------|-------|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|------|-------|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| 2 Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 2.00 |
| Rolo Bites | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|------|-------|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW ***

| Item | Price |
|------|-------|
| 5 Calling Cards | 12.00 |
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ■ L  XL  2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____     Date: 02-23-05     Total Spent this Order: $ _____

Inmate Name: Angela Johnson    Balance: 106.59    Cell: C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | | Item | Price | | Item | Price |
|---|---|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | | | | | | |
| Hot Tamales | 0.75 | | Charleston Chew Chocolate | 0.75 | | | |
| Kit Kat | 0.75 | | Charleston Chew Vanilla | 0.75 | | | |
| M&M Plain | 0.75 | | Charleston Chew Strawberry | 0.75 | | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Peanut | 0.75 | | Tootsie Roll | 0.75 | | VO 5 Conditioner | 1.25 |
| M&M Almond | 0.75 | | | | | Petroleum Jelly | 1.00 |
| Whatchamacallit | 0.75 | | Planters Salted Peanuts | 0.75 | | Body Wash | 1.25 |
| York Peppermint Patty | 0.75 | | Planters Cashew Nuts | 0.75 | | Suave Lotion | 2.50 |
| Caramello | 0.75 | | Planters Honey Roasted Nuts | 0.75 | | Halls Cough Drops | 1.25 |
| Butterfinger | 0.75 | | Planters Seasoned HOT | 0.75 | | Baby Powder | 1.00 |
| Milk Duds | 0.75 | | Dorito Nacho- 3oz | 1.00 | | | |
| Salted Nut Roll | 0.75 | | Dorito Cool Ranch-3 oz | 1.00 | | | |
| Reese's Peanut Butter Cup | 0.75 | | Cheetos – 3 oz | 1.00 | | | |
| Reese's Pieces | 0.75 | | Cheez ITS | 1.00 | | | |
| Skittles | 0.75 | | | | | | |
| Snickers | 0.75 | | Brownie | 0.75 | | | |
| Snickers Cruncher | 0.75 | | Brachs Malted Milk Balls | 2.00 | | | |
| Snickers Almond | 0.75 | | Brachs Choclate Covered Peanuts | 2.00 | | NEW *** | |
| Twix Caramel | 0.75 | | Brachs Choc Stars | 2.00 | | Calling Cards | 12.00 |
| Chips Ahoy Cookie Barz | 0.75 | | Brachs Choc raisins | 1.75 | | | |
| Gardettos | 0.75 | | Rolo Bites | 1.75 | | | |
| Starburst Fruit Chews | 0.75 | | Jolly Rancher Fruit | 2.00 | | CREST | 2.50 |
| Hershey's Plain | 0.75 | | Jolly Rancher Fire | 2.00 | | Degree Deodorant | 2.50 |
| Hershey's Almond | 0.75 | | Game-Chess | 4.00 | | Speed Stick Sport | 2.50 |
| Hershey's Cookies & Cream | 0.75 | | Game-Checkers | 4.00 | | | |
| Heath Bar | 0.75 | | Game-Cards | 2.00 | | Foot Powder | 3.00 |
| Milky Way | 0.75 | | Jacks Beef and Cheese Pack | 1.00 | | | |
| Nestle Carmel Crunch | 0.75 | | Jacks Beef Steak Peppered | 1.00 | | Pick Comb | 0.50 |
| 3 Musketeers | 0.75 | | Jacks Beef Steak Sweet & Hot | 1.00 | | Handle Comb | 0.50 |
| Oreo Cookie Barz | 0.75 | | Jacks Beef Steak Teriyaki | 1.00 | | Reach Toothbrush | 1.50 |
| Oreo Cookies | 0.75 | | Jacks Beef Steak Kickin Cajun | 1.75 | | Lip Balm | 1.00 |
| Nutter Butter Cookies | 0.75 | | Jacks Sweet&Hot Beef Jerky | 2.50 | | | |
| Snackwell Crème Sandwiches | 0.75 | | Jacks Hickory Beef Jerky | 2.50 | | Shower Shoes ( M L XL ) | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 | | Jacks Buffalo Jerky | 2.50 | | #10 White Envelope (5) | 0.25 |
| Cheese/Cheese Cracker | 0.75 | | Jacks Beef Jerky Original | 2.50 | | Manila Envelope | 0.50 |
| Cheese/Peanut Butter Cracker | 0.75 | | Jacks Peppered Beef Jerky | 2.50 | | Legal Pad | 1.50 |
| Combos- Cheese Flavor | 0.75 | | Jacks Lil Chub Meat Link | 0.75 | | Sketch Pad | 4.50 |
| Combos- Pizza Flavor | 0.75 | | Jacks Beef Steak Original | 1.00 | | Pencil | 0.05 |
| Chips Ahoy | 0.75 | | Game- Monoply | 15.00 | | Pencil Top Eraser | 0.20 |
| Mrs Fields Choclate Chip Cookie | 0.75 | | Game- Sorry | 12.00 | | Flex Pen | 0.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | | Game- Dominos | 4.00 | | Colored Pencils | 3.50 |
| Mrs Fields Oatmeal Raisin | 0.75 | | Big Cookie Ice Cream Sandwich | 1.25 | | Boxers ( L XL 2XL ) | 2.00 |
| | | | Cookies & Cream Ice Cream Sandwich | 0.75 | | | |
| Skippy Peanut Butter/M'mallow | 0.75 | | Snicker Ice Cream Bar | 1.00 | | POP (LIMIT 1) | 1.00 |
| Skippy Peanut Butter bar | 0.75 | | Champ Ice Cream Cone | 1.00 | | Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew | |
| | | | Champ Ice Cream Cone Carmel | 1.00 | | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| | | | Ice Cream Sandwich Vanillia | 0.50 | | WATER, Brisk lemon tea, Root Beer | |
| | | | BIG Ice Cream Sandwich Chocolate | 1.00 | | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date 02-10-05 _____    Total Spent this Order: $ _____

Page 97 of 100    Filed 06/23/11    Doc# TR0003976    Case 3:09-cv-03064-MWB-LTS

Inmate Name: **Johnson, Angela**  Balance: **163.14**  Cell: **C-3-2**

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Créme Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| 5 Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| 1 Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW \*\*\***

| Item | Price |
|---|---|
| 3 Calling Cards | 12.00 |
| CREST | 2.50 |
| 1 Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| 4 #10 White Envelope (5) | 0.25 |
| 1 Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| 5 Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▆ L XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

ou must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution ay be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 er page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____   Date 02-1-05   Total Spent this Order: $ **52.00**

Filed 06/23/11    Doc 000496    Case 3:09-cv-03064-MWB-LTS

Inmate Name: Angela Jane Johnson        Balance: 106.34        Cell: C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | | | | |
| Hot Tamales | 0.75 | Charleston Chew Chocolate | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Vanilla | 0.75 | | |
| M&M Plain | 0.75 | Charleston Chew Strawberry | 0.75 | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Peanut | 0.75 | Tootsie Roll | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Almond | 0.75 | | | Petroleum Jelly | 1.00 |
| Whatchamacallit | 0.75 | Planters Salted Peanuts | 0.75 | Body Wash | 1.25 |
| York Peppermint Patty | 0.75 | Planters Cashew Nuts | 0.75 | Suave Lotion | 2.50 |
| Caramello | 0.75 | Planters Honey Roasted Nuts | 0.75 | Halls Cough Drops | 1.25 |
| Butterfinger | 0.75 | Planters Seasoned HOT | 0.75 | Baby Powder | 1.00 |
| Milk Duds | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Pieces | 0.75 | Cheez ITS | 1.00 | | |
| Skittles | 0.75 | | | | |
| Snickers | 0.75 | Brownie | 0.75 | | |
| Snickers Cruncher | 0.75 | Brachs Malted Milk Balls | 2.00 | | |
| Snickers Almond | 0.75 | Brachs Choclate Covered Peanuts | 2.00 | NEW *** | |
| Twix Caramel | 0.75 | Brachs Choc Stars | 2.00 | Calling Cards | 12.00 |
| Chips Ahoy Cookie Barz | 0.75 | Brachs Choc raisins | 1.75 | | |
| Gardettos | 0.75 | Rolo Bites | 1.75 | | |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fruit | 2.00 | CREST | 2.50 |
| Hershey's Plain | 0.75 | Jolly Rancher Fire | 2.00 | Degree Deodorant | 2.50 |
| Hershey's Almond | 0.75 | Game-Chess | 4.00 | Speed Stick Sport | 2.50 |
| Hershey's Cookies & Cream | 0.75 | Game-Checkers | 4.00 | | |
| Heath Bar | 0.75 | Game-Cards | 2.00 | Foot Powder | 3.00 |
| Milky Way | 0.75 | Jacks Beef and Cheese Pack | 1.00 | | |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Peppered | 1.00 | Pick Comb | 0.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Handle Comb | 0.50 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Reach Toothbrush | 1.50 |
| Oreo Cookies | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | Lip Balm | 1.00 |
| Nutter Butter Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| Snackwell Crème Sandwiches | 0.75 | Jacks Hickory Beef Jerky | 2.50 | Shower Shoes ( M  L  XL ) | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Buffalo Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Cheese/Cheese Cracker | 0.75 | Jacks Beef Jerky Original | 2.50 | Manila Envelope | 0.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Legal Pad | 1.50 |
| Combos- Cheese Flavor | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Sketch Pad | 4.50 |
| Combos- Pizza Flavor | 0.75 | Jacks Beef Steak Original | 1.00 | Pencil | 0.05 |
| Chips Ahoy | 0.75 | Game- Monoply | 15.00 | Pencil Top Eraser | 0.20 |
| Mrs Fields Choclate Chip Cookie | 0.75 | Game- Sorry | 12.00 | Flex Pen | 0.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Game- Dominos | 4.00 | Colored Pencils | 3.50 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | Boxers ( █  L  XL  2XL ) | 2.00 |
| | | Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| Skippy Peanut Butter/M'mallow | 0.75 | Snicker Ice Cream Bar | 1.00 | POP  (LIMIT 1) | 1.00 |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone | 1.00 | Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew | |
| | | Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| | | Ice Cream Sandwich Vanillia | 0.50 | WATER, Brisk lemon tea, Root Beer | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature:_____        Date  02-1-05 _____        Total Spent this Order: $_____

Inmate Name: __Angela Johnson__    Balance: __139.09__    Cell: __C3__

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | | | | |
| Hot Tamales | 0.75 | Charleston Chew Chocolate | 0.75 | VO5 Shampoo (Misc Scents) | 1.25 |
| Kit Kat | 0.75 | Charleston Chew Vanilla | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Plain | 0.75 | Charleston Chew Strawberry | 0.75 | Petroleum Jelly | 1.00 |
| M&M Peanut | 0.75 | Tootsie Roll | 0.75 | Body Wash | 1.25 |
| M&M Almond | 0.75 | | | Suave Lotion | 2.50 |
| Whatchamacallit | 0.75 | Planters Salted Peanuts | 0.75 | Halls Cough Drops | 1.25 |
| York Peppermint Patty | 0.75 | Planters Cashew Nuts | 0.75 | Baby Powder | 1.00 |
| Caramello | 0.75 | Planters Honey Roasted Nuts | 0.75 | | |
| Butterfinger | 0.75 | Planters Seasoned HOT | 0.75 | | |
| Milk Duds | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Pieces | 0.75 | Cheez ITS | 1.00 | | |
| Skittles | 0.75 | | | | |
| Snickers | 0.75 | Brownie | 0.75 | NEW *** | |
| Snickers Cruncher | 0.75 | Brachs Malted Milk Balls | 2.00 | Calling Cards | 12.00 |
| Snickers Amond | 0.75 | Brachs Choclate Covered Peanuts | 2.00 | | |
| Twix Caramel | 0.75 | Brachs Choc Stars | 2.00 | | |
| Chips Ahoy Cookie Barz | 0.75 | Brachs Choc raisins | 1.75 | | |
| Gardettos | 0.75 | Rolo Bites | 1.75 | CREST | 2.50 |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fruit | 2.00 | Degree Deodorant | 2.50 |
| Hershey's Plain | 0.75 | Jolly Rancher Fire | 2.00 | Speed Stick Sport | 2.50 |
| Hershey's Almond | 0.75 | Game-Chess | 4.00 | | |
| Hershey's Cookies & Cream | 0.75 | Game-Checkers | 4.00 | Foot Powder | 3.00 |
| Heath Bar | 0.75 | Game-Cards | 2.00 | | |
| Milky Way | 0.75 | Jacks Beef and Cheese Pack | 1.00 | Pick Comb | 0.50 |
| Nestle Carnel Crunch | 0.75 | Jacks Beef Steak Peppered | 1.00 | Handle Comb | 0.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Reach Toothbrush | 1.50 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Lip Balm | 1.00 |
| Oreo Cookies | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | | |
| Nutter Buter Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | Shower Shoes ( M L XL ) | 0.75 |
| Snackwell Crème Sandwiches | 0.75 | Jacks Hickory Beef Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Buffalo Jerky | 2.50 | Manila Envelope | 0.50 |
| Cheese/Cheese Cracker | 0.75 | Jacks Beef Jerky Original | 2.50 | Legal Pad | 1.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Sketch Pad | 4.50 |
| Combos- Cheese Flavor | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Pencil | 0.05 |
| Combos- Fizza Flavor | 0.75 | Jacks Beef Steak Original | 1.00 | Pencil Top Eraser | 0.20 |
| Chips Ahoy | 0.75 | Game- Monoply | 15.00 | Flex Pen | 0.50 |
| Mrs Fields Choclate Chip Cookie | 0.75 | Game- Sorry | 12.00 | Colored Pencils | 3.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Game- Dominos | 4.00 | Boxers ( L XL 2XL) | 2.00 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | | |
| | | Cookies & Cream Ice Cream Sandwich | 0.75 | POP (LIMIT) | 1.00 |
| Skippy Peanut Butter/M'mallow | 0.75 | Snicker Ice Cream Bar | 1.00 | Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew | |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone | 1.00 | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| | | Champ Ice Cream Cone Carmel | 1.00 | WATER, Brisk lemon tea, Root Beer | |
| | | Ice Cream Sandwich Vanillia | 0.50 | | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date 01-29-05    Total Spent this Order: $ __32.75__

Case 3:09-cv-03064-MMB-LTS   Document 34-6   Filed 06/23/11   Page 100 of 100