Inmate Name: Angela Johnson     Balance: 155.84     Cell: C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash/VANILLA | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW ***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( L XL 2XL) | 2.00 |
| POP (LIMIT ) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____     Date 01-26-0_     Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS     Doc CR0040157     Filed 06/23/11     Page 1 of 100

Inmate Name: ____Angela Jane Johnson_____ Balance:$ _____2.74    Cell_____C3

Filed 06/23/11    DocGR000040.57    Case 3:09-cv-03064-MWB-LTS

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|------|-------|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|------|-------|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| 2 Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|------|-------|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW \*\*\***

| Item | Price |
|------|-------|
| Calling Cards | 12.00 |
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▉ L XL 2XL ) | 2.00 |
| POP (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi,Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subs[t]
may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies
per page. Haircuts ~~~ $10.00 and beard trims are $3.00.

Date 01-15-05    Total Spent this Order: $ 2.50

Inmate Signature: _____

nate Name: Johnson, angela Jane _____ Balance: ▬▬ Cell ▬ C 3    $1.99

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Créme Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▪ L XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Count your product upon receipt and report any claim immediately. Minor subst be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies

Case 3:09-cv-03064-MWB-LTS   Doc R004057   Filed 06/23/11   Page 3 of 100

Inmate Name: Angela Johnson     Balance:$ 42.14   Cell  C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins (1) | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original (4) (3) | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***
| Item | Price |
|---|---|
| Calling Cards (2) | 12.00 |
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▇ L XL 2XL ) | 2.00 |
| POP (LIMIT 1?) (1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .5( per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____     Date 01-08-05 _____     Total Spent this Order: $ 30

Name: JOHNSON, ANGELA    Balance: $ 67.64    Cell ___

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| | | | | | |
|---|---|---|---|---|---|
| _Mike & Ike Fruit | 0.75 | | | | |
| _Hot Tamales | 0.75 | _Charleston Chew Chocolate | 0.75 | | |
| _Kit Kat | 0.75 | _Charleston Chew Vanilla | 0.75 | | |
| _M&M Plain | 0.75 | _Charleston Chew Strawberry | 0.75 | _V05 Shampoo ( Misc Scents) | 1.25 |
| _M&M Peanut | 0.75 | _Tootsie Roll | 0.75 | _VO 5 Conditioner | 1.25 |
| _M&M Almond | 0.75 | | | _Petroleum Jelly | 1.00 |
| _Whatchamacallit | 0.75 | _Planters Salted Peanuts | 0.75 | _Body Wash | 1.25 |
| _York Peppermint Patty | 0.75 | _Planters Cashew Nuts | 0.75 | _Suave Lotion | 2.50 |
| _Caramello | 0.75 | _Planters Honey Roasted Nuts | 0.75 | _Halls Cough Drops | 1.25 |
| _Butterfinger | 0.75 | _Planters Seasoned HOT | 0.75 | _Baby Powder | 1.00 |
| _Milk Duds | 0.75 | _Dorito Nacho- 3oz | 1.00 | | |
| _Salted Nut Roll | 0.75 | _Dorito Cool Ranch-3 oz | 1.00 | | |
| _Reese's Peanut Butter Cup | 0.75 | _Cheetos – 3 oz | 1.00 | | |
| _Reese's Pieces | 0.75 | _Cheez ITS | 1.00 | | |
| _Skittles | 0.75 | | | | |
| _Snickers | 0.75 | _Brownie | 0.75 | | |
| _Snickers Cruncher | 0.75 | _Brachs Malted Milk Balls | 2.00 | | |
| _Snickers Almond | 0.75 | _Brachs Choclate Covered Peanuts | 2.00 | NEW *** | |
| _Twix Caramel | 0.75 | _Brachs Choc Stars | 2.00 | _Calling Cards | 12.00 |
| _Chips Ahoy Cookie Barz | 0.75 | _Brachs Choc raisins | 1.75 | | |
| _Gardettos | 0.75 | _Rolo Bites | 1.75 | | |
| _Starburst Fruit Chews | 0.75 | _Jolly Rancher Fruit | 2.00 | _CREST | 2.50 |
| _Hershey's Plain | 0.75 | _Jolly Rancher Fire | 2.00 | _Degree Deodorant | 2.50 |
| _Hershey's Almond | 0.75 | _Game-Chess | 4.00 | _Speed Stick Sport | 2.50 |
| _Hershey's Cookies & Cream | 0.75 | _Game-Checkers | 4.00 | | |
| _Heath Bar | 0.75 | _Game-Cards | 2.00 | _Foot Powder | 3.00 |
| _Milky Way | 0.75 | _Jacks Beef and Cheese Pack | 1.00 | | |
| _Nestle Carmel Crunch | 0.75 | _Jacks Beef Steak Peppered | 1.00 | _Pick Comb | 0.50 |
| _3 Musketeers | 0.75 | _Jacks Beef Steak Sweet & Hot | 1.00 | _Handle Comb | 0.50 |
| _Oreo Cookie Barz | 0.75 | _Jacks Beef Steak Teriyaki | 1.00 | _Reach Toothbrush | 1.50 |
| _Oreo Cookies | 0.75 | _Jacks Beef Steak Kickin Cajun | 1.75 | _Lip Balm | 1.00 |
| _Nutter Butter Cookies | 0.75 | _Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| _Snackwell Crème Sandwiches | 0.75 | _Jacks Hickory Beef Jerky | 2.50 | _Shower Shoes ( M L XL ) | 0.75 |
| _Rainbow Chips Deluxe Cookies | 0.75 | _Jacks Buffalo Jerky | 2.50 | _#10 White Envelope (5) | 0.25 |
| _Cheese/Cheese Cracker | 0.75 | _Jacks Beef Jerky Original | 2.50 | _Manila Envelope | 0.50 |
| _Cheese/Peanut Butter Cracker | 0.75 | _Jacks Peppered Beef Jerky | 2.50 | _Legal Pad | 1.50 |
| _Combos- Cheese Flavor | 0.75 | _Jacks Lil Chub Meat Link | 0.75 | _Sketch Pad | 4.50 |
| _Combos- Pizza Flavor | 0.75 | _Jacks Beef Steak Original | 1.00 | _Pencil | 0.05 |
| _Chips Ahoy | 0.75 | _Game- Monoply | 15.00 | _Pencil Top Eraser | 0.20 |
| _Mrs Fields Choclate Chip Cookie | 0.75 | _Game- Sorry | 12.00 | _Flex Pen | 0.50 |
| _Mrs Fields Macadamia Nut Cookie | 0.75 | _Game- Dominos | 4.00 | _Colored Pencils | 3.50 |
| _Mrs. Fields Oatmeal Raisin | 0.75 | _Big Cookie Ice Cream Sandwich | 1.25 | _Boxers ( L XL 2XL ) | 2.00 |
| | | _Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| _Skippy Peanut Butter/M'mallow | 0.75 | _Snicker Ice Cream Bar | 1.00 | _POP (LIMIIT 1) | 1.00 |
| _Skippy Peanut Butter bar | 0.75 | _Champ Ice Cream Cone | 1.00 | Pepsi, Mt Dew, Dt Pepsi,, DL Mtn dew | |
| | | _Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| | | _Ice Cream Sandwich Vanillia | 0.50 | WATER, Brisk lemon tea, Root Beer | |
| | | _BIG Ice Cream Sandwich Chocolate | 1.00 | | |

must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst
be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies
age. Haircuts a    0.00 and beard trims are $3.00.

Case 3:09-cv-03064-MWB-LTS    Doc R00024057    Filed 06/23/11    Page 5 of 100

Inmate Name: JOHNSON, ANGELA     Balance: $58.75     Cell     C2

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW ***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▓ L  XL  2XL ) | 2.00 |
| POP (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt. Mtn dew
Cherry Pepsi, Serria Mist Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Count your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____     Date 01-19-0     Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS     Doc.  Doc# 4657     Filed 06/23/11

Case 3:09-cv-03064-MWB-LTS   Document 284-57   Filed 06/23/11   Page 7 of 100

JGR000407

Innate Name: _____ Angela Jane Johnson _____        Balance: $ ___ 2.74 ___        Cell ___ C3 ___

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | Charleston Chew Chocolate | 0.75 | V05 Shampoo ( Misc Scents) | 1.25 |
| Hot Tamales | 0.75 | Charleston Chew Vanilla | 0.75 | VO 5 Conditioner | 1.25 |
| Kit Kat | 0.75 | Charleston Chew Strawberry | 0.75 | Petroleum Jelly | 1.00 |
| M&M Plain | 0.75 | 2 Tootsie Roll | 0.75 | Body Wash | 1.25 |
| M&M Peanut | 0.75 | | | Suave Lotion | 2.50 |
| M&M Almond | 0.75 | Planters Salted Peanuts | 0.75 | Halls Cough Drops | 1.25 |
| Whatchamacallit | 0.75 | Planters Cashew Nuts | 0.75 | Baby Powder | 1.00 |
| York Peppermint Patty | 0.75 | Planters Honey Roasted Nuts | 0.75 | | |
| Caramello | 0.75 | Planters Seasoned HOT | 0.75 | | |
| Butterfinger | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Milk Duds | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheez ITS | 1.00 | | |
| Reese's Pieces | 0.75 | | | | |
| Skittles | 0.75 | Brownie | 0.75 | NEW *** | |
| Snickers | 0.75 | Brachs Malted Milk Balls | 2.00 | | |
| Snickers Cruncher | 0.75 | Brachs Choclate Covered Peanuts | 2.00 | Calling Cards | 12.00 |
| Snickers Almond | 0.75 | Brachs Choc Stars | 2.00 | | |
| Twix Caramel | 0.75 | Brachs Choc raisins | 1.75 | | |
| Chips Ahoy Cookie Barz | 0.75 | Rolo Bites | 1.75 | CREST | 2.50 |
| Gardettos | 0.75 | Jolly Rancher Fruit | 2.00 | Degree Deodorant | 2.50 |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fire | 2.00 | Speed Stick Sport | 2.50 |
| Hershey's Plain | 0.75 | Game-Chess | 4.00 | | |
| Hershey's Almond | 0.75 | Game-Checkers | 4.00 | Foot Powder | 3.00 |
| Hershey's Cookies & Cream | 0.75 | Game-Cards | 2.00 | | |
| Heath Bar | 0.75 | Jacks Beef and Cheese Pack | 1.00 | Pick Comb | 0.50 |
| Milky Way | 0.75 | Jacks Beef Steak Peppered | 1.00 | Handle Comb | 0.50 |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Reach Toothbrush | 1.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Lip Balm | 1.00 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | | |
| Oreo Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | Shower Shoes ( M L XL. ) | 0.75 |
| Nutter Butter Cookies | 0.75 | Jacks Hickory Beef Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Snackwell Crème Sandwiches | 0.75 | Jacks Buffalo Jerky | 2.50 | Manila Envelope | 0.50 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Beef Jerky Original | 2.50 | Legal Pad | 1.50 |
| Cheese/Cheese Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Sketch Pad | 4.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Pencil | 0.75 |
| Combos- Cheese Flavor | 0.75 | Jacks Beef Steak Original | 1.00 | Pencil Top Eraser | 1.00 |
| Combos- Pizza Flavor | 0.75 | Game- Monoply | 15.00 | Flex Pen | 0.05 |
| Chips Ahoy | 0.75 | Game- Sorry | 12.00 | Colored Pencils | 0.20 |
| Mrs Fields Choclate Chip Cookie | 0.75 | Game- Dominos | 4.00 | Boxers ( ■ L XL 2XL. ) | 0.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | | 3.50 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Cookies & Cream Ice Cream Sandwich | 0.75 | | 2.00 |
| | | | | POP (LIMIT 1) | 1.00 |
| Skippy Peanut Butter/M'mallow | 0.75 | Snicker Ice Cream Bar | 1.00 | Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew | |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone | 1.00 | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| | | Champ Ice Cream Cone Carmel | 1.00 | WATER, Brisk lemon tea, Root Beer | |
| | | Ice Cream Sandwich Vanillia | 0.50 | | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Count your product upon receipt and report any claim immediately. Minor subst may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies per page. Haircuts are $10.00 and beard trims are $3.00.

Innate Signature: _____   Date 01-15-05 _____   Total Spent this Order: $ 2.50

nate Name: Johnson Angela          Balance:$ 25.39    Cell C3

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins (3) | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original (3) | 1.00 |
| Game- Monoply | 17.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW ***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▓  L  XL  2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies nge. Haircuts are $10.00 and beard trims are $3.00.

ite Signature:                          Date: 01-08-05          Total Spent this Order: $

Inmate Name: _____JOHNSON, ANGELA_____     Balance:$ __67.64__ Cell __C__

Case 3:09-cv-03064-MWB-LTS   Doc CR00024657   Filed 06/23/11   Page 9 of 100

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| 3 York Peppermint Patty | 0.75  2 25 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| 1 Gardettos | 0.75  /5 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| 3 Tootsie Roll | 0.75  2 25 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| 1 Brachs Choc raisins | 1.75  175 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| 3 Jacks Beef Steak Original | 1.00  3.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***
| Item | Price |
|---|---|
| 1 Calling Cards | 12.00 |
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| 2 #10 White Envelope (5) plain ) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M L XL 2XL ) | 2.00 |
| 1 POP (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst... may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies ... ... page. Haircuts are $10.00 and beard trims are $3.00.

Date 01-05-05     05 05     Total Spent this Order: $ 23 50

**Inmate Name:** Johnson, Angela    **Balance: $** 199.49    **Cell:** C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( L XL 2XL ) | 2.00 |
| POP (LIMIIT 1) | 1.00 |

PLAIN

Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signa__    **Date** 12-29-0/    **Total Spent this Order: $**

Case 3:09-cv-03064-MWB-LTS    Doc# 00404157    Filed 06/23/11

Inmate Name: _Johnson, Angie_     Balance:$ _180_     Cell _____

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | | Item | Price | | Item | Price |
|---|---|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | | Charleston Chew Chocolate | 0.75 | | | |
| Hot Tamales | 0.75 | | Charleston Chew Vanilla | 0.75 | | | |
| Kit Kat | 0.75 | | Charleston Chew Strawberry | 0.75 | | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Plain | 0.75 | | Tootsie Roll | 0.75 | | VO 5 Conditioner | 1.25 |
| M&M Peanut | 0.75 | | | | | Petroleum Jelly | 1.00 |
| M&M Almond | 0.75 | | Planters Salted Peanuts | 0.75 | | Body Wash | 1.25 |
| Whatchamacallit | 0.75 | 75 | Planters Cashew Nuts | 0.75 | | Suave Lotion | 2.50 |
| ✓ York Peppermint Patty | 0.75 | | Planters Honey Roasted Nuts | 0.75 | | Halls Cough Drops | 1.25 |
| Caramello | 0.75 | | Planters Seasoned HOT | 0.75 | | Baby Powder | 1.00 |
| Butterfinger | 0.75 | | Dorito Nacho- 3oz | 1.00 | 100 | | |
| Milk Duds | 0.75 | | Dorito Cool Ranch-3 oz | 1.00 | | | |
| Salted Nut Roll | 0.75 | | Cheetos – 3 oz | 1.00 | | | |
| Reese's Peanut Butter Cup | 0.75 | | Cheez ITS | 1.00 | | | |
| Reese's Pieces | 0.75 | | | | | | |
| Skittles | 0.75 | | Brownie | 0.75 | | | |
| Snickers | 0.75 | | Brachs Malted Milk Balls | 2.00 | | | |
| Snickers Cruncher | 0.75 | | Brachs Choclate Covered Peanuts | 2.00 | | NEW *** | |
| Snickers Almond | 0.75 | | Brachs Choc Stars | 2.00 | | Calling Cards | 12.00 |
| Twix Caramel | 0.75 | | Brachs Choc raisins | 1.75 | | | |
| Chips Ahoy Cookie Barz | 0.75 | | Rolo Bites | 1.75 | | | |
| Gardettos | 0.75 | | Jolly Rancher Fruit | 2.00 | 300 | Colgate Gel | 1.50 |
| Starburst Fruit Chews | 0.75 | | Jolly Rancher Fire | 2.00 | | Degree Deodorant | 2.50 |
| Hershey's Plain | 0.75 | | Game-Chess | 4.00 | | Speed Stick Sport | 2.50 |
| Hershey's Almond | 0.75 | | Game-Checkers | 4.00 | | | |
| Hershey's Cookies & Cream | 0.75 | | Game-Cards | 2.00 | | Foot Powder | 3.00 |
| Heath Bar | 0.75 | | Jacks Beef and Cheese Pack | 1.00 | | | |
| Milky Way | 0.75 | | Jacks Beef Steak Peppered | 1.00 | | Pick Comb | 0.50 |
| Nestle Carmel Crunch | 0.75 | | Jacks Beef Steak Sweet & Hot | 1.00 | | Handle Comb | 0.50 |
| 3 Musketeers | 0.75 | | Jacks Beef Steak Teriyaki | 1.00 | | Reach Toothbrush | 1.50 |
| Oreo Cookie Barz | 0.75 | | Jacks Beef Steak Kickin Cajun | 1.75 | | Lip Balm | 1.00 |
| Oreo Cookies | 0.75 | | Jacks Sweet&Hot Beef Jerky | 2.50 | | | |
| Nutter Butter Cookies | 0.75 | | Jacks Hickory Beef Jerky | 2.50 | | Shower Shoes ( M  L  XL ) | 0.75 |
| Snackwell Crème Sandwiches | 0.75 | | Jacks Buffalo Jerky | 2.50 | | #10 White Envelope (5) | 0.25 |
| ~~Rainbow Chips Delux Cookies~~ | 0.75 | | Jacks Beef Jerky Original | 2.50 | | 3 Manila Envelope | 0.50 |
| Cheese/Cheese Cracker | 0.75 | | Jacks Peppered Beef Jerky | 2.50 | | Legal Pad | 1.50 |
| Cheese/Peanut Butter Cracker | 0.75 | | Jacks Lil Chub Meat Link | 0.75 | 400 | Sketch Pad | 4.50 |
| Combos- Cheese Flavor | 0.75 | | ✓ Jacks Beef Steak Original | 1.00 | | Pencil | 0.05 |
| Combos- Pizza Flavor | 0.75 | | Game- Monoply | 15.00 | | Pencil Top Eraser | 0.20 |
| Chips Ahoy | 0.75 | | Game- Sorry | 12.00 | | Flex Pen | 0.50 |
| Mrs Fields Choclate Chip Cookie | 0.75 | | Game- Dominos | 4.00 | 100 | Colored Pencils | 3.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | | Big Cookie Ice Cream Sandwich | 1.25 | | Boxers ( ▓  L  XL  2XL ) | 2.00 |
| Mrs. Fields Oatmeal Raisin | 0.75 | | Cookies & Cream Ice Cream Sandwich | 0.75 | | | |
| | | | Snicker Ice Cream Bar | 1.00 | | POP (LIMIT 1) | 1.00 |
| Skippy Peanut Butter/M'mallow | 0.75 | | Champ Ice Cream Cone | 1.00 | | | |
| Skippy Peanut Butter bar | 0.75 | | Champ Ice Cream Cone Carmel | 1.00 | | | |
| | | | Ice Cream Sandwich Vanillia | 0.50 | | | |
| | | | 2 BIG Ice Cream Sandwich Chocolate | 1.00 | | | |

POP (LIMIT 1)
Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature:_____     Date  12-18-04_     Total Spent this Order: $ _63_

Case 3:09-cv-03064-MWB-LTS   Document 84-17   Filed 06/23/11   Page 11 of 100

Inmate Name: JOHNSON, ANGELA          Balance: $191.59          Cell

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch- 3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW ***

| Item | Price |
|---|---|
| CREST | 2.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M L XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Count your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____     Date 12-15-04 _____     Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS    Document 84-37    Filed 06/23/11    Page 13 of 100

Inmate Name: __JOHNSON, ANGELA__          Balance $ __95.69__          C

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | Charleston Chew Chocolate | 0.75 | | |
| Hot Tamales | 0.75 | Charleston Chew Vanilla | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Strawberry | 0.75 | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Plain | 0.75 | Tootsie Roll | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Peanut | 0.75 | | | Petroleum Jelly | 1.00 |
| M&M Almond | 0.75 | Planters Salted Peanuts | 0.75 | Body Wash | 1.25 |
| Whatchamacallit | 0.75 | Planters Cashew Nuts | 0.75 | Suave Lotion | 2.50 |
| York Peppermint Patty | 0.75 | Planters Honey Roasted Nuts | 0.75 | Halls Cough Drops | 1.25 |
| Caramello | 0.75 | Planters Seasoned HOT | 0.75 | Baby Powder | 1.00 |
| Butterfinger | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Milk Duds | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheez ITS | 1.00 | | |
| Reese's Pieces | 0.75 | | | | |
| Skittles | 0.75 | Brownie | 0.75 | | |
| Snickers | 0.75 | Brachs Malted Milk Balls | 2.00 | NEW *** | |
| Snickers Cruncher | 0.75 | Brachs Choclate Covered Peanuts | 2.00 | Calling Cards | 12.00 |
| Snickers Almond | 0.75 | Brachs Choc Stars | 2.00 | | |
| Twix Caramel | 0.75 | Brachs Choc raisins | 1.75 | | |
| Chips Ahoy Cookie Barz | 0.75 | Rolo Bites | 1.75 | CREST | 2.50 |
| Gardettos | 0.75 | Jolly Rancher Fruit | 2.00 | Degree Deodorant | 2.50 |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fire | 2.00 | Speed Stick Sport | 2.50 |
| Hershey's Plain | 0.75 | Game-Chess | 4.00 | | |
| Hershey's Almond | 0.75 | Game-Checkers | 4.00 | Foot Powder | 3.00 |
| Hershey's Cookies & Cream | 0.75 | Game-Cards | 2.00 | | |
| Heath Bar | 0.75 | Jacks Beef and Cheese Pack | 1.00 | Pick Comb | 0.50 |
| Milky Way | 0.75 | Jacks Beef Steak Peppered | 1.00 | Handle Comb | 0.50 |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Reach Toothbrush | 1.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Lip Balm | 1.00 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | | |
| Oreo Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | ~~Pencil Sharpener~~ | ~~0.75~~ |
| Nutter Butter Cookies | 0.75 | Jacks Hickory Beef Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Snackwell Crème Sandwiches | 0.75 | Jacks Buffalo Jerky | 2.50 | Manila Envelope | 0.50 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Beef Jerky Original | 2.50 | Legal Pad | 1.50 |
| Cheese/Cheese Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Sketch Pad | 4.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Pencil | 0.05 |
| Combos- Cheese Flavor | 0.75 | Jacks Beef Steak Original | 1.00 | Pencil Top Eraser | 0.20 |
| Combos- Pizza Flavor | 0.75 | Game- Monoply | 15.00 | Flex Pen | 0.50 |
| Chips Ahoy | 0.75 | Game- Sorry | 12.00 | Colored Pencils | 3.50 |
| Mrs Fields Choclate Chip Cookie | 0.75 | Game- Dominos | 4.00 | Boxers ( ▮ L XL 2XL ) | 2.00 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | | |
| Mrs. Fields Oatmeal Raisin | 0.75 | Cookies & Cream Ice Cream Sandwich | 0.75 | POP (LIMIT 1) | 1.00 |
| | | Snicker Ice Cream Bar | 1.00 | Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew | |
| Skippy Peanut Butter/M'mallow | 0.75 | Champ Ice Cream Cone | 1.00 | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone Carmel | 1.00 | WATER, Brisk lemon Tea, Root Beer | |
| | | Ice Cream Sandwich Vanillia | 0.50 | | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, LEGAL faxes are $2.00 per page and copies per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____          Date  12-15-04          Total Spent this Order: $ _____  23.25

Inmate Name: Angela Johnson    Balance:$ 33.39  Cell C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

11.64 INMATE

| | | |
|---|---|---|
| Mike & Ike Fruit | 0.75 | |
| Hot Tamales | 0.75 | |
| Kit Kat | 0.75 | |
| M&M Plain | 0.75 | |
| M&M Peanut | 0.75 | |
| M&M Almond | 0.75 | |
| Whatchamacallit | 0.75 | |
| York Peppermint Patty | 0.75 | |
| Caramello | 0.75 | |
| Butterfinger | 0.75 | |
| Milk Duds | 0.75 | |
| Salted Nut Roll | 0.75 | |
| Reese's Peanut Butter Cup | 0.75 | |
| Reese's Pieces | 0.75 | |
| Skittles | 0.75 | |
| Snickers | 0.75 | |
| Snickers Cruncher | 0.75 | |
| Snickers Almond | 0.75 | |
| Twix Caramel | 0.75 | |
| Chips Ahoy Cookie Barz | 0.75 | |
| Gardettos | 0.75 | |
| Starburst Fruit Chews | 0.75 | |
| Hershey's Plain | 0.75 | |
| Hershey's Almond | 0.75 | |
| Hershey's Cookies & Cream | 0.75 | |
| Heath Bar | 0.75 | |
| Milky Way | 0.75 | |
| Nestle Carmel Crunch | 0.75 | |
| 3 Musketeers | 0.75 | |
| Oreo Cookie Barz | 0.75 | |
| Oreo Cookies | 0.75 | |
| Nutter Butter Cookies | 0.75 | |
| Snackwell Crème Sandwiches | 0.75 | |
| Rainbow Chips Deluxe Cookies | 0.75 | |
| Cheese/Cheese Cracker | 0.75 | |
| Cheese/Peanut Butter Cracker | 0.75 | |
| Combos- Cheese Flavor | 0.75 | |
| Combos- Pizza Flavor | 0.75 | |
| Chips Ahoy | 0.75 | |
| Mrs Fields Choclate Chip Cookie | 0.75 | |
| Mrs Fields Macadamia Nut Cookie | 0.75 | |
| Mrs. Fields Oatmeal Raisin | 0.75 | |
| Skippy Peanut Butter/M'mallow | 0.75 | |
| Skippy Peanut Butter bar | 0.75 | |

| | |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| | |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| | |
|---|---|
| Calling Cards | ~~5.00~~ 12.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▮  L  XL  2XL ) | 2.00 |
| POP (LIMIT ) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

mate Signature: _____   Date 12-04-04    Total Spent this Order: $ 21.75

Page 14 of 100    Filed 06/23/11    Case 3:09-cv-03064-MWB-LTS    Doc 00084147

Case 3:09-cv-03064-MWB-LTS   Document 84-57   Filed 06/23/11   Page 15 of 100

Inmate Name: Johnson, Angie    Balance:$ 1884    Cell C

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW ***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( L  XL  2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____

Date  12-18-04    Total Spent this Order: $ 3

Inmate Name: **Johnson, Angela**  Balance:$ **3.64**  Cell **C**

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| 2 Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( █  L  XL  2XL ) | 2.00 |
| POP  (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

ou must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per age. Haircuts are $10.00 and beard trims are $3.00.

imate Signature: _____  Date 12-11-04  Total Spent this Order: $ _____

Inmate Name: __Johnson, Angela_____    Balance:$ __10.44__    Cell __C3__

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Camel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahcy | 0.75 |
| Mrs Fields Chocolate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Chocolate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| 3 Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanilla | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW***

| Item | Price |
|---|---|
| Calling Cards | 12.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▇ L XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi; Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst lay be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .5 age. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature _____    Date 12-08-04___    Total Spent this Order: $ _____

Inmate Name. Angela Johnson          Balance:$ 33.39    Cell C3

11.64 ĐNANCE

| Item | Price | Item | Price | Item | Price |
|------|-------|------|-------|------|-------|
| Mike & Ike Fruit | 0.75 | Charleston Chew Chocolate | 0.75 | | |
| Hot Tamales | 0.75 | Charleston Chew Vanilla | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Strawberry | 0.75 | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Plain | 0.75 | Tootsie Roll | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Peanut | 0.75 | | | Petroleum Jelly | 1.00 |
| M&M Almond | 0.75 | Planters Salted Peanuts | 0.75 | Body Wash | 1.25 |
| Whatchamacallit | 0.75 | Planters Cashew Nuts | 0.75 | Suave Lotion | 2.50 |
| York Peppermint Patty | 0.75 | Planters Honey Roasted Nuts | 0.75 | Halls Cough Drops | 1.25 |
| Caramello | 0.75 | Planters Seasoned HOT | 0.75 | Baby Powder | 1.00 |
| Butterfinger | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Milk Duds | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheez ITS | 1.00 | | |
| Reese's Pieces | 0.75 | | | | |
| Skittles | 0.75 | | | | |
| Snickers | 0.75 | Brownie | 0.75 | | |
| Snickers Cruncher | 0.75 | Brachs Malted Milk Balls | 2.00 | | |
| Snickers Almond | 0.75 | Brachs Choclate  Covered Peanuts | 2.00 | NEW *** | |
| Twix Caramel | 0.75 | Brachs Choc Stars | 2.00 | Calling Cards | 12.00 |
| Chips Ahoy Cookie Barz | 0.75 | Brachs Choc raisins | 1.75 | | |
| Gardettos | 0.75 | Rolo Bites | 1.75 | | |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fruit | 2.00 | Colgate Gel | 1.50 |
| Hershey's Plain | 0.75 | Jolly Rancher Fire | 2.00 | Degree Deodorant | 2.50 |
| Hershey's Almond | 0.75 | Game-Chess | 4.00 | Speed Stick Sport | 2.50 |
| Hershey's Cookies & Cream | 0.75 | Game-Checkers | 4.00 | | |
| Heath Bar | 0.75 | Game-Cards | 2.00 | Foot Powder | 3.00 |
| Milky Way | 0.75 | Jacks Beef and Cheese Pack | 1.00 | | |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Peppered | 1.00 | Pick Comb | 0.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Handle Comb | 0.50 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Reach Toothbrush | 1.50 |
| Oreo Cookies | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | Lip Balm | 1.00 |
| Nutter Butter Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| Snackwell Crème Sandwiches | 0.75 | Jacks Hickory Beef Jerky | 2.50 | Shower Shoes ( M  L  XL ) | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Buffalo Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Cheese/Cheese Cracker | 0.75 | Jacks Beef Jerky Original | 2.50 | Manila Envelope | 0.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Legal Pad | 1.50 |
| Combos- Cheese Flavor | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Sketch Pad | 4.50 |
| Combos- Pizza Flavor | 0.75 | Jacks Beef Steak Original | 1.00 | Pencil | 0.05 |
| Chips Ahoy | 0.75 | Game- Monoply | 15.00 | Pencil Top Eraser | 0.20 |
| Mrs Fields Choclate Chip Cookie | 0.75 | Game- Sorry | 12.00 | Flex Pen | 0.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Game- Dominos | 4.00 | Colored Pencils | 3.50 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | Boxers ( ▇  L  XL  2XL ) | 2.00 |
| | | Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| Skippy Peanut Butter/M'mallow | 0.75 | Snicker Ice Cream Bar | 1.00 | POP (LIMIIT 1) | 1.00 |
| Skippy  Peanut Butter bar | 0.75 | Champ Ice Cream Cone | 1.00 | Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew | |
| | | Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| | | Ice Cream Sandwich  Vanillia | 0.50 | WATER, Brisk lemon  tea, Root Beer | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature:                              Date 12-04-04 12.4.04    Total Spent this Order: $ 21.75

Case 2:02-cr-03004-LRS   Document 448-7   Filed 06/03/11   Page 18 of 100
185

Inmate Name: _____ Johnson, Angela _____ Balance: $ 50.89 _____ Cell _____ C3 _____

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

Case 3:09-cv-03064-MWB-LTS   Document 84-57   Filed 06/23/11

| Item | Price |
|---|---|
| _____ Mike & Ike Fruit | 0.75 |
| _____ Hot Tamales | 0.75 |
| _____ Kit Kat | 0.75 |
| _____ M&M Plain | 0.75 |
| _____ M&M Peanut | 0.75 |
| _____ M&M Almond | 0.75 |
| _____ Whatchamacallit | 0.75 |
| _____ York Peppermint Patty | 0.75 |
| _____ Caramello | 0.75 |
| _____ Butterfinger | 0.75 |
| _____ Milk Duds | 0.75 |
| _____ Salted Nut Roll | 0.75 |
| _____ Reese's Peanut Butter Cup | 0.75 |
| _____ Reese's Pieces | 0.75 |
| _____ Skittles | 0.75 |
| _____ Snickers | 0.75 |
| _____ Snickers Cruncher | 0.75 |
| _____ Snickers Almond | 0.75 |
| _____ Twix Caramel | 0.75 |
| _____ Chips Ahoy Cookie Barz | 0.75 |
| _____ Gardettos | 0.75 |
| _____ Starburst Fruit Chews | 0.75 |
| _____ Hershey's Plain | 0.75 |
| _____ Hershey's Almond | 0.75 |
| _____ Hershey's Cookies & Cream | 0.75 |
| _____ Heath Bar | 0.75 |
| _____ Milky Way | 0.75 |
| _____ Nestle Carmel Crunch | 0.75 |
| _____ 3 Musketeers | 0.75 |
| _____ Oreo Cookie Barz | 0.75 |
| _____ Oreo Cookies | 0.75 |
| _____ Nutter Butter Cookies | 0.75 |
| _____ Snackwell Crème Sandwiches | 0.75 |
| _____ Rainbow Chips Deluxe Cookies | 0.75 |
| _____ Cheese/Cheese Cracker | 0.75 |
| _____ Cheese/Peanut Butter Cracker | 0.75 |
| _____ Combos- Cheese Flavor | 0.75 |
| _____ Combos- Pizza Flavor | 0.75 |
| _____ Chips Ahoy | 0.75 |
| _____ Mrs Fields Choclate Chip Cookie | 0.75 |
| _____ Mrs Fields Macadamia Nut Cookie | 0.75 |
| _____ Mrs. Fields Oatmeal Raisin | 0.75 |
| _____ Skippy Peanut Butter/M'mallow | 0.75 |
| _____ Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| _____ Charleston Chew Chocolate | 0.75 |
| _____ Charleston Chew Vanilla | 0.75 |
| _____ Charleston Chew Strawberry | 0.75 |
| 2 Tootsie Roll | 0.75 |
| _____ Planters Salted Peanuts | 0.75 |
| _____ Planters Cashew Nuts | 0.75 |
| _____ Planters Honey Roasted Nuts | 0.75 |
| _____ Planters Seasoned HOT | 0.75 |
| _____ Dorito Nacho- 3oz | 1.00 |
| _____ Dorito Cool Ranch-3 oz | 1.00 |
| _____ Cheetos – 3 oz | 1.00 |
| _____ Cheez ITS | 1.00 |
| _____ Brownie | 0.75 |
| _____ Brachs Malted Milk Balls | 2.00 |
| _____ Brachs Choclate Covered Peanuts | 2.00 |
| _____ Brachs Choc Stars | 2.00 |
| _____ Brachs Choc raisins | 1.75 |
| _____ Rolo Bites | 1.75 |
| _____ Jolly Rancher Fruit | 2.00 |
| _____ Jolly Rancher Fire | 2.00 |
| _____ Game-Chess | 4.00 |
| _____ Game-Checkers | 4.00 |
| _____ Game-Cards | 2.00 |
| _____ Jacks Beef and Cheese Pack | 1.00 |
| _____ Jacks Beef Steak Peppered | 1.00 |
| _____ Jacks Beef Steak Sweet & Hot | 1.00 |
| _____ Jacks Beef Steak Teriyaki | 1.00 |
| _____ Jacks Beef Steak Kickin Cajun | 1.75 |
| _____ Jacks Sweet&Hot Beef Jerky | 2.50 |
| _____ Jacks Hickory Beef Jerky | 2.50 |
| _____ Jacks Buffalo Jerky | 2.50 |
| _____ Jacks Beef Jerky Original | 2.50 |
| _____ Jacks Peppered Beef Jerky | 2.50 |
| _____ Jacks Lil Chub Meat Link | 0.75 |
| _____ Jacks Beef Steak Original | 1.00 |
| _____ Game- Monoply | 15.00 |
| _____ Game- Sorry | 12.00 |
| _____ Game- Dominos | 4.00 |
| _____ Big Cookie Ice Cream Sandwich | 1.25 |
| _____ Cookies & Cream Ice Cream Sandwich | 0.75 |
| _____ Snicker Ice Cream Bar | 1.00 |
| _____ Champ Ice Cream Cone | 1.00 |
| _____ Champ Ice Cream Cone Carmel | 1.00 |
| _____ Ice Cream Sandwich Vanillia | 0.50 |
| _____ BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| _____ V05 Shampoo ( Misc Scents) | 1.25 |
| _____ VO 5 Conditioner | 1.25 |
| _____ Petroleum Jelly | 1.00 |
| _____ Body Wash | 1.25 |
| _____ Suave Lotion | 2.50 |
| _____ Halls Cough Drops | 1.25 |
| _____ Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|---|---|
| 1 Calling Cards | 8.00 |
| _____ Colgate Gel | 1.50 |
| _____ Degree Deodorant | 2.50 |
| _____ Speed Stick Sport | 2.50 |
| _____ Foot Powder | 3.00 |
| _____ Pick Comb | 0.50 |
| _____ Handle Comb | 0.50 |
| _____ Reach Toothbrush | 1.50 |
| _____ Lip Balm | 1.00 |
| _____ Shower Shoes ( M  L  XL ) | 0.75 |
| _____ #10 White Envelope (5) | 0.25 |
| _____ Manila Envelope | 0.50 |
| _____ Legal Pad | 1.50 |
| _____ Sketch Pad | 4.50 |
| _____ Pencil | 0.05 |
| _____ Pencil Top Eraser | 0.20 |
| _____ Flex Pen | 0.50 |
| _____ Colored Pencils | 3.50 |
| _____ Boxers ( M  L  XL  2XL ) | 2.00 |
| _____ POP (LIMIT) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew,
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon Tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .5 page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____   Date 11-27-04 _____   Total Spent this Order: $ _____

**Inmate Name:** Johnson, Angela  **Balance:$** 89.79  **Cell** C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whachamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Creme Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|---|---|
| Calling Cards | 8.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▪ L  XL  2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $1.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature:_____

**Date** 11-24-04  **Total Spent this Order: $** 38.50

Case 3:09-cv-03064-MWB-LTS  Document 42-57  Filed 06/23/11  CTR000207

Inmate Name: Angela Johnson    Balance:$ 25.69   Cell  C

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardetos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch- 3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

**NEW ***

| Item | Price |
|---|---|
| Calling Cards | 8.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▓ L XL 2XL ) | 2.00 |
| POP (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date 11-24-04 _____    Total Spent this Order: $ 23.36   OK

Inmate Name: ___Johnson, Angela___ Balance:$___61.00___ Cell___C3___

Case 3:09-cv-03064-MWB-LTS    Doc# 70    CTR0004257    Filed 06/23/11    Page 22 of 100

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| 5 York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | 0.75 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | 0.75 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| 1 Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| 5 Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 1.00 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW ***

| Item | Price |
|---|---|
| 5 Calling Cards | 8.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ☐ L XL 2XL ) | 2.00 |
| POP (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____

Date 11-20-04 ___ Total Spent this Order $ 35.75

Inmate Name: Angela Johnson    Balance:$ 20.49    Cell C3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

M4 BALAD1    28.00

if not 2.00

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | Charleston Chew Chocolate | 0.75 | | |
| Hot Tamales | 0.75 | Charleston Chew Vanilla | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Strawberry | 0.75 | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Plain | 0.75 | Tootsie Roll | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Peanut | 0.75 | | | Petroleum Jelly | 1.00 |
| M&M Almond | 0.75 | Planters Salted Peanuts | 0.75 | Body Wash | 1.25 |
| Whatchamacallit | 0.75 | Planters Cashew Nuts | 0.75 | Suave Lotion | 2.50 |
| 5 York Peppermint Patty | 0.75 | Planters Honey Roasted Nuts | 0.75 | Halls Cough Drops | 1.25 |
| Caramello | 0.75 | Planters Seasoned HOT | 0.75 | Baby Powder | 1.00 |
| Butterfinger | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Milk Duds | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheez ITS | 1.00 | | |
| Reese's Pieces | 0.75 | | | | |
| Skittles | 0.75 | Brownie | 0.75 | | |
| Snickers | 0.75 | Brachs Malted Milk Balls | 2.00 | | |
| Snickers Cruncher | 0.75 | Brachs Choclate Covered Peanuts | 2.00 | NEW *** | |
| Snickers Almond | 0.75 | 1 Brachs Choc Stars | 2.00 | 1 Calling Cards | 8.00 |
| Twix Caramel | 0.75 | Brachs Choc raisins | 1.75 | | |
| Chips Ahoy Cookie Barz | 0.75 | Rolo Bites | 1.75 | | |
| Gardettos | 0.75 | Jolly Rancher Fruit | 2.00 | Colgate Gel | 1.50 |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fire | 2.00 | Degree Deodorant | 2.50 |
| Hershey's Plain | 0.75 | Game-Chess | 4.00 | Speed Stick Sport | 2.50 |
| Hershey's Almond | 0.75 | Game-Checkers | 4.00 | | |
| Hershey's Cookies & Cream | 0.75 | Game-Cards | 2.00 | Foot Powder | 3.00 |
| Heath Bar | 0.75 | Jacks Beef and Cheese Pack | 1.00 | | |
| Milky Way | 0.75 | Jacks Beef Steak Peppered | 1.00 | Pick Comb | 0.50 |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Handle Comb | 0.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Reach Toothbrush | 1.50 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | Lip Balm | 1.00 |
| Oreo Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| Nutter Butter Cookies | 0.75 | Jacks Hickory Beef Jerky | 2.50 | Shower Shoes ( M  L  XL ) | 0.75 |
| Snackwell Crème Sandwiches | 0.75 | Jacks Buffalo Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Beef Jerky Original | 2.50 | Manila Envelope | 0.50 |
| Cheese/Cheese Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Legal Pad | 1.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Sketch Pad | 4.50 |
| Combos- Cheese Flavor | 0.75 | 4 Jacks Beef Steak Original | 1.00 | Pencil | 0.05 |
| Combos- Pizza Flavor | 0.75 | Game- Monoply | 15.00 | Pencil Top Eraser | 0.20 |
| Chips Ahoy | 0.75 | Game- Sorry | 12.00 | Flex Pen | 0.50 |
| Mrs Fields Choclate Chip Cookie | 0.75 | Game- Dominos | 4.00 | Colored Pencils | 3.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | Boxers ( [  ]  L  XL  2XL ) | 2.00 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| | | Snicker Ice Cream Bar | 1.00 | POP  (LIMIIT 1) | 1.00 |
| Skippy Peanut Butter/M'mallow | 0.75 | Champ Ice Cream Cone | 1.00 | Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew | |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist,Dt Sierra mist | |
| | | Ice Cream Sandwich  Vanillia | 0.50 | WATER, Brisk lemon  tea, Root Beer | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Count your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signat:    Date  11-16-04    Total Spent this Order: $ 18

Case 3:09-cv-03064-MWB-LTS    Document 84-37    Filed 06/23/11

**Inmate Name:** ___Johnson, Angela_____  **Balance:$** __10.19__  **Cell** __B C__

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| | |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| | |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| | |
| Brownie | .50 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monopoly | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |

NEW ***

| Item | Price |
|---|---|
| Calling Cards | 8.00 |
| | |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| | |
| Foot Powder | 3.00 |
| | |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| | |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( L  XL  2XL ) | 2.00 |
| | |
| POP  (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew
Cherry Pepsi, Sierra Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signat_____  Date  11-13-04  ____ Total Spent this Order: $ _____

Page 24 of 100    Filed 06/23/11    Doc 4247    Case 3:09-cv-03064-MWB-LTS

Inmate Name: Johnson, Angela          Balance:$ 42.44          Cell B3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | | | | |
| Hot Tamales | 0.75 | Charleston Chew Chocolate | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Vanilla | 0.75 | | |
| M&M Plain | 0.75 | Charleston Chew Strawberry | 0.75 | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Peanut | 0.75 | Tootsie Roll | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Almond | 0.75 | | | Petroleum Jelly | 1.00 |
| Whatchamacallit | 0.75 | Planters Salted Peanuts | 0.75 | Body Wash | 1.25 |
| York Peppermint Patty | 0.75 | Planters Cashew Nuts | 0.75 | Suave Lotion | 2.50 |
| Caramello | 0.75 | Planters Honey Roasted Nuts | 0.75 | Halls Cough Drops | 1.25 |
| Butterfinger | 0.75 | Planters Seasoned HOT | 0.75 | Baby Powder | 1.00 |
| Milk Duds | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheetos -- 3 oz | 1.00 | | |
| Reese's Pieces | 0.75 | Cheez ITS | 1.00 | | |
| Skittles | 0.75 | | | | |
| Snickers | 0.75 | Brownie | .50 | | |
| Snickers Cruncher | 0.75 | Brachs Malted Milk Balls | 2.00 | | |
| Snickers Almond | 0.75 | Brachs Choclate Covered Peanuts | 2.00 | NEW *** | |
| Twix Caramel | 0.75 | Brachs Choc Stars | 2.00 | Calling Cards | 8.00 |
| Chips Ahoy Cookie Barz | 0.75 | Brachs Choc raisins | 1.75 | | |
| Gardettos | 0.75 | Rolo Bites | 1.75 | | |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fruit | 2.00 | Colgate Gel | 1.50 |
| Hershey's Plain | 0.75 | Jolly Rancher Fire | 2.00 | Degree Deodorant | 2.50 |
| Hershey's Almond | 0.75 | Game-Chess | 4.00 | Speed Stick Sport | 2.50 |
| Hershey's Cookies & Cream | 0.75 | Game-Checkers | 4.00 | | |
| Heath Bar | 0.75 | Game-Cards | 2.00 | Foot Powder | 3.00 |
| Milky Way | 0.75 | Jacks Beef and Cheese Pack | 1.00 | | |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Peppered | 1.00 | Pick Comb | 0.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Handle Comb | 0.50 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Reach Toothbrush | 1.50 |
| Oreo Cookies | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | Lip Balm | 1.00 |
| Nutter Butter Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| Snackwell Crème Sandwiches | 0.75 | Jacks Hickory Beef Jerky | 2.50 | Shower Shoes ( M L XL ) | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Buffalo Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Cheese/Cheese Cracker | 0.75 | Jacks Beef Jerky Original | 2.50 | Manila Envelope | 0.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Legal Pad | 1.50 |
| Combos- Cheese Flavor | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Sketch Pad | 4.50 |
| Combos- Pizza Flavor | 0.75 | Jacks Beef Steak Original | 1.00 | Pencil | 0.05 |
| Chips Ahoy | 0.75 | Game- Monoply | 15.00 | Pencil Top Eraser | 0.20 |
| Mrs Fields Choclate Chip Cookie | .075 | Game- Sorry | 12.00 | Flex Pen | 0.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Game- Dominos | 4.00 | Colored Pencils | 3.50 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | Boxers ( █ L XL 2XL ) | 2.00 |
| | | Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| Skippy Peanut Butter/M'mallow | 0.75 | Snicker Ice Cream Bar | 0.75 | POP (LIMIIT 1) | 1.00 |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone | 1.00 | (Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew | |
| | | Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist,Dt Sierra mist | |
| | | Ice Cream Sandwich Vanillia | 0.50 | WATER, Brisk lemon tea, Root Beer | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .5 page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign _____ Date 11-10-0 _____ Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS   Document 64-57   Filed 06/23/11   JGR000425

Inmate Name: __Johnson, Angela__ Balance: $ __63.69__ Cell __B3__

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | .50 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Halls Cough Drops | 1.25 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▪ L XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew Cherry Pepsi, Serria Mist,Dt Sierra mist WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .5 page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sig _____ Date 11-03-( ___ Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS Doc TR00064257 Filed 06/23/11

Inmate Name: _____ Johnson, Angela_____ Balance:$ __85.04_____ Cell __B3_____

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Garcettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | .50 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monopoly | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( L XL 2XL ) | 2.00 |
| POP- (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .5 page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sigr _____ Date 10-30-0 _____ Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS Document 4-57 Filed 06/23/11

Inmate Name: Angela Johnson     Balance:$ 47.44     Cell B3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | | | | |
| Hot Tamales | 0.75 | Charleston Chew Chocolate | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Vanilla | 0.75 | | |
| M&M Plain | 0.75 | Charleston Chew Strawberry | 0.75 | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Peanut | 0.75 | 2 Tootsie Roll | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Almond | 0.75 | | | Petroleum Jelly | 1.00 |
| Whachamacallit | 0.75 | Planters Salted Peanuts | 0.75 | Body Wash | 1.25 |
| 2 York Peppermint Patty | 0.75 | Planters Cashew Nuts | 0.75 | Suave Lotion | 2.50 |
| Caramello | 0.75 | Planters Honey Roasted Nuts | 0.75 | Halls Cough Drops | 1.25 |
| Butterfinger | 0.75 | Planters Seasoned HOT | 0.75 | Baby Powder | 1.00 |
| Milk Duds | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Pieces | 0.75 | 1 Cheez ITS | 1.00 | | |
| Skittles | 0.75 | | | | |
| Snickers | 0.75 | Brownie | .50 | | |
| Snickers Cruncher | 0.75 | Brachs Malted Milk Balls | 2.00 | | |
| Snickers Almond | 0.75 | Brachs Choclate Covered Peanuts | 2.00 | NEW *** | |
| Twix Caramel | 0.75 | Brachs Choc Stars | 2.00 | 4 Calling Cards | 8.00 |
| Chips Ahoy Cookie Barz | 0.75 | Brachs Choc raisins | 1.75 | | |
| Gardettos | 0.75 | Rolo Bites | 1.75 | | |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fruit | 2.00 | Colgate Gel | 1.50 |
| Hershey's Plain | 0.75 | Jolly Rancher Fire | 2.00 | Degree Deodorant | 2.50 |
| Hershey's Almond | 0.75 | Game-Chess | 4.00 | Speed Stick Sport | 2.50 |
| Hershey's Cookies & Cream | 0.75 | Game-Checkers | 4.00 | | |
| Heath Bar | 0.75 | Game-Cards | 2.00 | Foot Powder | 3.00 |
| Milky Way | 0.75 | Jacks Beef and Cheese Pack | 1.00 | | |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Peppered | 1.00 | Pick Comb | 0.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Handle Comb | 0.50 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Reach Toothbrush | 1.50 |
| Oreo Cookies | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | Lip Balm | 1.00 |
| Nutter Butter Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| Snackwell Crème Sandwiches | 0.75 | Jacks Hickory Beef Jerky | 2.50 | Shower Shoes ( M  L  XL ) | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Buffalo Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Cheese/Cheese Cracker | 0.75 | Jacks Beef Jerky Original | 2.50 | Manila Envelope | 0.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Legal Pad | 1.50 |
| Combos- Cheese Flavor | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Sketch Pad | 4.50 |
| Combos- Pizza Flavor | 0.75 | 5 Jacks Beef Steak Original | 1.00 | Pencil | 0.05 |
| Chips Ahoy | 0.75 | Game- Monoply | 15.00 | Pencil Top Eraser | 0.20 |
| Mrs Fields Choclate Chip Cookie | .075 | Game- Sorry | 12.00 | Flex Pen | 0.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Game- Dominos | 4.00 | Colored Pencils | 3.50 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | Boxers ( ▊ L XL 2XL ) | 2.00 |
| | | Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| Skippy Peanut Butter/M'nallow | 0.75 | Snicker Ice Cream Bar | 0.75 | 1 POP (LIMIIT 1) | 1.00 |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone | 1.00 | Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew | |
| | | Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| | | Ice Cream Sandwich  Vanillia | 0.50 | WATER, Brisk lemon  tea, Root Beer | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | | |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign _____     Date 10-23-0     Total Spent this Order: $ 45

Filed 06/23/11     Doc R0004287     Case 3:09-cv-03064-MWB-LTS

Inmate Name: Johnson, Angela    Balance: $ 35.44    Cell B3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | .50 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▪ L XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

POP (LIMIT 1)
Pepsi, Mt Dew, Dt Pepsi,, Dt Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign:    Date 10-23-0    Total Spent this Order: $ 10.00

Inmate Name: Johnson, Angela  Balance:$ 58.24 Cell B3

Filed 06/23/11
Doc 0000457
Case 3:09-cv-03064-MWB-LTS

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | .50 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▢ L  XL  2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

POP (LIMIT 1)
Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign:_____ Date 10-23-0? Total Spent this Order: $ 22.00

Inmate Name: Johnson, Angela    Balance:$ 1.64    Cell B3

Page 31 of 100    Filed 06/23/11    Doc #00043-57    Case 3:09-cv-03064-MWB-LTS

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate | 0.75 |
| Charleston Chew Vanilla | 0.75 |
| Charleston Chew Strawberry | 0.75 |
| Tootsie Roll | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | .50 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monopoly | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▓ L XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign _____    Date 10-20-0_____    Total Spent this Order: $ _____

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Creme Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW*** | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz. | 1.00 |
| Cheetos – 3 oz. | 1.00 |
| Cheez ITS | 1.00 |
| Brownie | .50 |
| Brachs Malted Milk Balls | 2.00 |
| Brachs Choclate Covered Peanuts | 2.00 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Rolo Bites | 1.75 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanilla | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.35 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( XL, 2XL) | 2.00 |
| POP (LIMIT 1) Pepsi, Mt Dew, Di Pepsi, DiMt dew, Cherry Pepsi, Sierra mist, Di Sierra mist, WATER, Brisk lemon Ted, Root Beer | 1.00 |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Count your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign ____    Date 10-16-0_    Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS    Document 224-57    Filed 06/23/11    Page 32 of 100    JGR000432

Inmate Name: Johnson, Angela      Balance:$ 30.29  Cell B.3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| 1 Charleston Chew Vanilla **NEW** | 0.75 |
| 1 Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| 10 Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Brownie | .50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▮ XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature _____      Date 10-09-0?      Total Spent this Order: $ 13.50

Case 3:09-cv-03064-MWB-LTS   Doc 001004437   Filed 06/23/11

Inmate Name: __Johnson, Angela__    Balance:$ __50.09__ Cell __B3__

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| 2 York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 1 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| 1 Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| 1 VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| 1 Body Wash | 1.25 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Brownie | .50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| 1 Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▪ XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew Cherry Pepsi, Serria Mist,Dt Sierra mist WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending/on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signa_____    Date 10-09-0_    Total Spent this Order: $ __16.15 15.75__

Case 3:09-cv-03064-MWB-LTS    Doc ___    Filed 06/23/11    Page 34 of 100

Inmate Name: Johnson Angela          Balance:$ 11.09     Cell B3

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Brownie | .50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( █  XL  2XL ) | 2.00 |
| POP (LIMIIT ) Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew Cherry Pepsi, Serria Mist, Dt Sierra mist WATER, Brisk lemon tea, Root Beer | 1.00 |
| Calling Cards | 8.00 |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitutio may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature:                    Date 10-06-0?        Total Spent this Order: $ 10.00

Case 3:09-cv-03064-MWB-LTS   Document 00457   Filed 06/23/11   Page 35 of 100

**Inmate Name:** Johnson, Angela    **Balance:$** 42.69    **Cell** B3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Brownie | .50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▪ XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

| Item | Price |
|---|---|
| Calling Cards | 8.00 |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date 10-02-04    Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS    Doc QR0004367    Filed 06/23/11

Inmate Name: Johnson, Angelo    Balance:$ 18.89   Cell 89

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW**** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monopoly | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M , XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |
| Calling Cards | 8.00 |

POP (LIMIT 1): Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew Cherry Pepsi, Serria Mist, Dt Sierra mist WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, taxes are $2.00 per page and copies are .5 page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____  Date 200 _____  Total Spent this Order: $ 13.75

Page 37 of 100    Filed 06/23/11    Doc 37    Case 3:09-cv-03064-MWB-LTS    DCR000437

Inmate Name: Johnson, Angela          Balance:$ 78.14   Cell B4

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

Case 3:09-cv-03064-MWB-LTS   Document 84-57   Filed 06/23/11   Page 38 of 100

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whachamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hersiey's Plain | 0.75 |
| Hersiey's Almond | 0.75 |
| Hersiey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate  **NEW** | 0.75 |
| Charleston Chew Vanilla  **NEW** | 0.75 |
| Charleston Chew Strawberry  **NEW** | 0.75 |
| Tootsie Roll  ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monopoly | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Brownie | .50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers (     XL  2XL ) | 2.00 |
| POP  (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew Cherry Pepsi, Serria Mist,Dt Sierra mist WATER, Brisk lemon  tea, Root Beer

| Item | Price |
|---|---|
| Calling Cards | 8.00 |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sigra                    Date 9-28-04          Total Spent this Order: $  3A 20

Inmate Name: _Johnson, Angela Jane          Balance $ 87.84          Cell B4

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|------|-------|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|------|-------|
| Charleston Chew Chocolate  **NEW** | 0.75 |
| Charleston Chew Vanilla  **NEW** | 0.75 |
| Charleston Chew Strawberry  **NEW** | 0.75 |
| Tootsie Roll  ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|------|-------|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Brownie | .50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( █  XL  2XL ) | 2.00 |
| POP (LIMIT) | 1.00 |
| Calling Cards | 8.00 |

POP: Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew Cherry Pepsi, Serria Mist Dt Sierra mist WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .5 page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature:_____     Date  9-25-04 _____     Total Spent this Order: $_____

Inmate Name: Johnson, Angela Jane     Balance:$ ~~49.74~~     Cell B3

Case 3:09-cv-03064-MWB-LTS     Document 44-57     Filed 06/23/11     Page 40 of 100     CTR00044467

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

*(handwritten: 108.74 9R)*

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whachamacallit | 0.75 |
| 3 York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| 3 Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| 1 Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| 1 Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| 1 Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| 5 Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| 1 Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Baby Powder | 1.00 |
| Brownie | .50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| 1 Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ■   XL  2XL) | 2.00 |
| 1 POP (LIMIT 1) | 1.00 |
| 3 Calling Cards | 8.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew Cherry Pepsi, Serria Mist, Dt Sierra mist WATER, Brisk lemon tea, Root Beer

*(handwritten: 9-18-04 ... 8-23-04 ... S/shirt - 3.00 108.74)*

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature _____     Date 9-22-04     Total Spent this Order: $ _____

Inmate Name: Johnson, Angela     Balance:$ 8.99     Cell 153

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | Charleston Chew Chocolate **NEW** | 0.75 | | |
| Hot Tamales | 0.75 | Charleston Chew Vanilla **NEW** | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Strawberry **NEW** | 0.75 | V05 Shampoo ( Misc Scents) | 1.25 |
| M&M Plain | 0.75 | Tootsie Roll ****NEW*** | 0.75 | VO 5 Conditioner | 1.25 |
| M&M Peanut | 0.75 | Rolo Bites | 2.00 | Petroleum Jelly | 1.00 |
| M&M Almond | 0.75 | Planters Salted Peanuts | 0.75 | | |
| Whatchamacallit | 0.75 | Planters Cashew Nuts | 0.75 | Suave Lotion | 2.50 |
| York Peppermint Patty | 0.75 | Planters Honey Roasted Nuts | 0.75 | | |
| Caramello | 0.75 | Planters Seasoned HOT**NEW** | 0.75 | Baby Powder | 1.00 |
| Butterfinger | 0.75 | Dorito Nacho- 3oz | 1.00 | Brownie | .50 |
| Milk Duds | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheez ITS | 1.00 | | |
| Reese's Pieces | 0.75 | Popcorn- White Cheddar | 0.75 | | |
| Skittles | 0.75 | | | | |
| Snickers | 0.75 | Popcorn- Plain | 0.75 | | |
| Snickers Cruncher | 0.75 | | | | |
| Snickers Almond | 0.75 | Brachs Choc Stars | 2.00 | | |
| Twix Caramel | 0.75 | Brachs Choc raisins | 1.75 | | |
| Chips Ahoy Cookie Barz | 0.75 | Brachs Malted Milk Balls | 2.00 | | |
| Gardettos | 0.75 | Jolly Rancher Fruit | 2.00 | Colgate Gel | 1.50 |
| Starburst Fruit Chews | 0.75 | Jolly Rancher Fire | 2.00 | Degree Deodorant | 2.50 |
| Hershey's Plain | 0.75 | Game-Chess | 4.00 | Speed Stick Sport | 2.50 |
| Hershey's Almond | 0.75 | Game-Checkers | 4.00 | | |
| Hershey's Cookies & Cream | 0.75 | Game-Cards | 2.00 | Foot Powder | 3.00 |
| Heath Bar | 0.75 | Jacks Beef and Cheese Pack | 1.00 | | |
| Milky Way | 0.75 | Jacks Beef Steak Peppered | 1.00 | Pick Comb | 0.50 |
| Nestle Carmel Crunch | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Handle Comb | 0.50 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | Reach Toothbrush | 1.50 |
| Oreo Cookie Barz | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | Lip Balm | 1.00 |
| Oreo Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| Nutter Butter Cookies | 0.75 | Jacks Hickory Beef Jerky | 2.50 | Shower Shoes ( M L XL ) | 0.75 |
| Snackwell Crème Sandwiches | 0.75 | Jacks Buffalo Jerky | 2.50 | #10 White Envelope (5) | 0.25 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Beef Jerky Original | 2.50 | Manila Envelope | 0.50 |
| Cheese/Cheese Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | Legal Pad | 1.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Lil Chub Meat Link | 0.75 | Sketch Pad | 4.50 |
| Combos- Cheese Flavor | 0.75 | Jacks Beef Steak Original | 1.00 | Pencil | 0.05 |
| Combos- Pizza Flavor | 0.75 | Game- Monoply | 15.00 | Pencil Top Eraser | 0.20 |
| Chips Ahoy | 0.75 | Game- Sorry | 12.00 | Flex Pen | 0.50 |
| Mrs Fields Choclate Chip Cookie | .075 | Game- Dominos | 4.00 | Colored Pencils | 3.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | Boxers ( XL 2XL ) | 2.00 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| | | Snicker Ice Cream Bar | 0.75 | POP (LIMIIT 1) | 1.00 |
| Skippy Peanut Butter/M'mallow | 0.75 | Champ Ice Cream Cone | 1.00 | Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew | |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist,Dt Sierra mist | |
| | | Ice Cream Sandwich Vanillia | 0.50 | WATER, Brisk lemon tea, Root Beer | |
| | | BIG Ice Cream Sandwich Chocolate | 1.00 | Calling Cards | 8.00 |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____     Date 9-14-04 _____     Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS     Doc# 44-57     Filed 06/23/11

Inmate Name: _Johnson, Angela_ Balance:$ 2.34 Cell B3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos -- 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |
| Baby Powder | 1.00 |
| Brownie | .50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( ▨ XL 2XL ) | 2.00 |
| POP (LIMIT 10) | 1.00 |
| Calling Cards | 8.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt Mtn dew Cherry Pepsi, Serria Mist,Dt Sierra mist WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign _____ Date 9-14-04 _____ Total Spent this Order: $ _____

Case 3:09-cv-03064-MWB-LTS Doc CR 000457 Filed 06/23/11

Inmate Name: Johnson, Angela          Balance: $ 29.89   Cell C4

114

Filed 06/23/11   Doc# 44-57   Case 3:09-cv-03064-MWB-LTS   CR000437

All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.

| Item | Price | Item | Price | Item | Price |
|---|---|---|---|---|---|
| Mike & Ike Fruit | 0.75 | Charleston Chew Chocolate **NEW** | 0.75 | | |
| Hot Tamales | 0.75 | Charleston Chew Vanilla **NEW** | 0.75 | | |
| Kit Kat | 0.75 | Charleston Chew Strawberry **NEW** | 0.75 | VO5 Shampoo (Misc Break) | 1.25 |
| M&M Plain | 0.75 | 1 Tootsie Roll ***NEW*** | 0.75 | VO5 Conditioner | 1.25 |
| M&M Peanut | 0.75 | Rolo Bites | 2.00 | Petroleum Jelly | 1.00 |
| M&M Almond | 0.75 | Planters Salted Peanuts | 0.75 | | |
| Whatchamacallit | 0.75 | Planters Cashew Nuts | 0.75 | Suave Lotion | 2.50 |
| A York Peppermint Patty | 0.75 | Planters Honey Roasted Nuts | 0.75 | Medicated Cream 4 oz | 1.50 |
| Caramello | 0.75 | Planters Seasoned HOT**NEW** | 0.75 | Baby Powder | 1.00 |
| Butterfinger | 0.75 | Dorito Nacho- 3oz | 1.00 | | |
| Milk Duds | 0.75 | Dorito Cool Ranch-3 oz | 1.00 | | |
| Salted Nut Roll | 0.75 | Cheetos – 3 oz | 1.00 | | |
| Reese's Peanut Butter Cup | 0.75 | Cheez ITS | 1.00 | | |
| Reese's Pieces | 0.75 | Popcorn White Cheddar | 0.75 | | |
| Skittles | 0.75 | | | | |
| Snickers | 0.75 | 3 Popcorn Plain | 0.75 | | |
| Snickers Crunch | 0.75 | | | | |
| Snickers Almond | 0.75 | Brach Choc Stars | 2.00 | | |
| Twix Caramel | 0.75 | Brachs Choc raisins | 1.75 | Colgate Gel | 1.50 |
| Chips Ahoy Cooki. Bars | 0.75 | Brachs Malted Milk Balls | 2.00 | Degree Deodorant | 2.50 |
| Bordotes | 0.75 | Jolly Rancher Fruit | 2.00 | Speed Stick Spol | 2.50 |
| Stacker 2 Fruit Chews | 0.75 | Jolly Rancher Fire | 2.00 | | |
| Hershey's Plain | 0.75 | Game Chess | 4.00 | Foot Powder | 3.00 |
| Hershey's Almond | 0.75 | Game Checkers | 4.00 | | |
| Hershey's Cookies & Cream | 0.75 | Game Cards | 2.00 | Pick Comb | 0.50 |
| Heath Bar | 0.75 | Jacks Beef and Cheese Pack | 1.00 | Handle Comb | 0.50 |
| Milky Way | 0.75 | Jacks Beef Steak Peppered | 1.00 | Ranch Toothbrush | 1.50 |
| Nestle Cornel Crunch | 0.75 | Jacks Beef Steak Sweet & Hot | 1.00 | Lip Balm | 1.00 |
| 3 Musketeers | 0.75 | Jacks Beef Steak Teriyaki | 1.00 | | |
| Oreo Cookie Bars | 0.75 | Jacks Beef Steak Kickin Cajun | 1.75 | | |
| Oreo Cookies | 0.75 | Jacks Sweet&Hot Beef Jerky | 2.50 | | |
| Nutter Butter Cookies | 0.75 | Jacks Hickory Beef Jerky | 2.50 | Shower Shoes (M L XL) | 0.75 |
| Snackwell Crème Sandwiches | 0.75 | Jacks Buffalo Jerky | 2.50 | 2 #10 White Envelopes (5) | 0.25 |
| Rainbow Chips Deluxe Cookies | 0.75 | Jacks Beef Jerky Original | 2.50 | Manila Envelope | 0.50 |
| Cheese/Cheese Cracker | 0.75 | Jacks Peppered Beef Jerky | 2.50 | 1 Legal Pad | 1.50 |
| Cheese/Peanut Butter Cracker | 0.75 | Jacks Lil Club Meat Link | 0.75 | Sketch Pad | 4.50 |
| Combos- Cheese Flavor | 0.75 | Jacks Beef Steak Original | 1.00 | Pencil | 0.05 |
| Combos- Pizza Flavor | 0.75 | Game- Monoply | 15.00 | Pencil Top Eraser | 0.20 |
| Chips Ahoy | 0.75 | Game- Sorry | 12.00 | Flex Pen | 0.50 |
| Mrs Fields Choclate Chip Cookie | .075 | Game- Dominos | 4.00 | Colored Pencils | 3.50 |
| Mrs Fields Macadamia Nut Cookie | 0.75 | Big Cookie Ice Cream Sandwich | 1.25 | Boxers (M XL 2XL) | 2.00 |
| Mrs. Fields Oatmeal Raisin | 0.75 | Cookies & Cream Ice Cream Sandwich | 0.75 | | |
| | | Snicker Ice Cream Bar | 0.75 | 1 POP (LIMIT 1) | 1.00 |
| Skippy Peanut Butter/M'mallow | 0.75 | Champ Ice Cream Cone | 1.00 | Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew | |
| Skippy Peanut Butter bar | 0.75 | Champ Ice Cream Cone Carmel | 1.00 | Cherry Pepsi, Serria Mist, Dt Sierra mist | |
| | | Ice Cream Sandwich Vanillia | 0.75 | WATER, Brisk lemon tea, Root Beer | |
| | | Ice Cream Sandwich Chocolate | 0.75 | Calling Cards | 10.00 |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor subst may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .5 page. Haircut $10.00 and beard trims are $3.00.

Inmate Signa _____   Date 2004  2/04   Total Spent this Order: $ 9.00

Inmate Name: **Angela Johnson**   Balance:$ 53.94   Cell **B4**

Case 3:09-cv-03064-MWB-LTS   Doc GTR0004457   Filed 06/23/11   Page 44 of 100

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| 4 York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Neste Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| / Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT **NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| / Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| 4 Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| 1 Colored Pencils | 3.50 |
| Boxers ( M XL 2XL ) | 2.00 |
| 1 POP (LIMIT 1) | 1.00 |
| Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew Cherry Pepsi, Serria Mist, Dt Sierra mist WATER, Brisk lemon Tea, Root Beer | |
| Calling Cards | 8.00 |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign:                          Date 9-8-04          Total Spent this Order: $

Inmate Name: ____Johnson, Angela____ Balance:$ _23.09_ Cell __B3__

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.50 |
| BIG Ice Cream Sandwich Chocolate | 1.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M   XL  2XL ) | 2.00 |
| POP (LIMIIT 1) | 1.00 |
| Calling Cards | 8.00 |

POP (LIMIIT 1)
Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substit may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signa: _____ Date 9-1 ___9/11/09___ Total Spent this Order: $_____

Filed 06/23/11   DocKR0006457   Case 3:09-cv-03064-MWB-LTS

Inmate Name: Johnson, Angila J          Balance:$ 24.09      Cell C 4

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.75 |
| Ice Cream Sandwich Chocolate | 0.75 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M XL 2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |
| Calling Cards | 10.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign:                    Date:_AUGUS    , 2004        Total Spent this Order: $

Case 3:09-cv-03064-MWB-LTS Doc 004467 Filed 06/23/11

Inmate Name: Johnson, Angela    Balance:$ 12.19    Cell C4

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Carmello | 0.75 |
| Butterfinger | 0.75 |
| Mill Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Garcettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

*3.00*

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW*** | 0.75 |
| Rolo Bites | 2.00 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Big Cookie Ice Cream Sandwich | 1.25 |
| Cookies & Cream Ice Cream Sandwich | 0.75 |
| Snicker Ice Cream Bar | 0.75 |
| Champ Ice Cream Cone | 1.00 |
| Champ Ice Cream Cone Carmel | 1.00 |
| Ice Cream Sandwich Vanillia | 0.75 |
| Ice Cream Sandwich Chocolate | 0.75 |

*2*   *7.25*

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |
| Baby Powder | 1.00 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M   XL  2XL ) | 2.00 |
| POP (LIMIT 1) | 1.00 |

*1.25*

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

| Item | Price |
|---|---|
| Calling Cards | 10.00 |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Sign _____    Date: AUGt 5 , 2004    Total Spent this Order: $ _____

Inmate Name: Johnson, Angela    Balance:$ 37.39    Cell C4

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| 5 York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

4.50

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| 1 Tootsie Roll ****NEW*** | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Kettle Corn | 0.75 |
| 5 Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| 1 Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Rolo Bites | 2.00 |
| Calling Cards | 10.00 |

16.25

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| 1 #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M   XL  2XL ) | 2.00 |
| TK 1 POP (LIMIT 1) | 1.00 |

1.25

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew
Cherry Pepsi, Serria Mist,Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signat:_____    Date:_AUGUST__ , 2004 8/14    Total Spent this Order: $ 21.00

Case 3:09-cv-03064-MWB-LTS    Document 84-57    Filed 06/23/11

Inmate Name: Jennsen, Angela    Balance:$ 3849    Cell B5

Case 3:09-cv-03064-MWB-LTS   Doc. CR000457   Filed 06/23/11   Page 49 of 100

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate  **NEW** | 0.75 |
| Charleston Chew Vanilla  **NEW** | 0.75 |
| Charleston Chew Strawberry  **NEW** | 0.75 |
| Tootsie Roll  ****NEW*** | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Kettle Corn | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Rolo Bites | 2.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M   XL  2XL ) | 2.00 |
| POP  (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, Dt Mtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date: AUGUST 14, 2004    Total Spent this Order: $ _____    13.00

**Inmate Name:** Johnson, Angela   **Balance:**$ 72.49   **Cell** C4

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Charleston Chew Chocolate **NEW** | 0.75 |
| Charleston Chew Vanilla **NEW** | 0.75 |
| Charleston Chew Strawberry **NEW** | 0.75 |
| Tootsie Roll ****NEW*** | 0.75 |
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| Kettle Corn | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Rolo Bites | 2.00 |

| Item | Price |
|---|---|
| V05 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M XL 2XL ) | 2.00 |
| POP (LIMIIT 1) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi,,Dt.Mtn dew Cherry Pepsi, Serria Mist,Dt Sierra mist WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____   Date: AUGUST 11 , 2004   Total Spent this Order: $ _____

Page 50 of 100   Filed 06/23/11   Doc # 00457   Case 3:09-cv-03064-MWB-LTS   DOCR000457

Inmate Name: Johnson, Angela    Balance:$ 54.74    Cell B3

**All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.**

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| 3 York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| 1 Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| 1 Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| 1 Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Planters Salted Peanuts | 0.75 |
| 1 Planters Cashew Nuts | 0.75 |
| 1 Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| Popcorn- White Cheddar | 0.75 |
| 4 Kettle Corn | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| 1 Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Rolo Bites | 2.00 |

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| 1 Suave Lotion | 1.50 |
| Medicated Cream 4 oz. | 1.50 |
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| Reach Toothbrush | 1.50 |
| 1 Lip Balm | 1.00 |
| 1 Shower Shoes ( M L XL ) | 0.75 |
| #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| 2 Pencil | 0.05 |
| Pencil Top Eraser | 0.20 |
| Flex Pen | 0.50 |
| Colored Pencils | 3.50 |
| Boxers ( M XL 2XL ) | 2.00 |
| 1 POP (LIMIT) | 1.00 |
| | Pepsi, Mt Dew, Dt Pepsi, Dt.Mtn dew |
| | Cherry Pepsi, Sierra Mist, Dt Sierra mist |
| | WATER, Brisk lemon tea, Root Beer |

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. May submit on may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $__ per page and copies are $__. page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature: _____    Date: AUGUST __, 2004    Total Spent this Order: $ _____

**Inmate Name:** Johnson, Angela    **Balance:** $ 42.39    **Cell** B

All sheets must be filled out by 7:30 AM, sheets turned in after that time will not be filled.

Case 3:09-cv-03064-MWB-LTS   Document 08457   Filed 06/23/11   Page 52 of 100

| Item | Price |
|---|---|
| Mike & Ike Fruit | 0.75 |
| Hot Tamales | 0.75 |
| Kit Kat | 0.75 |
| M&M Plain | 0.75 |
| M&M Peanut | 0.75 |
| M&M Almond | 0.75 |
| Whatchamacallit | 0.75 |
| York Peppermint Patty | 0.75 |
| Caramello | 0.75 |
| Butterfinger | 0.75 |
| Milk Duds | 0.75 |
| Salted Nut Roll | 0.75 |
| Reese's Peanut Butter Cup | 0.75 |
| Reese's Pieces | 0.75 |
| Skittles | 0.75 |
| Snickers | 0.75 |
| Snickers Cruncher | 0.75 |
| Snickers Almond | 0.75 |
| Twix Caramel | 0.75 |
| Chips Ahoy Cookie Barz | 0.75 |
| Gardettos | 0.75 |
| Starburst Fruit Chews | 0.75 |
| Hershey's Plain | 0.75 |
| Hershey's Almond | 0.75 |
| Hershey's Cookies & Cream | 0.75 |
| Heath Bar | 0.75 |
| Milky Way | 0.75 |
| Nestle Carmel Crunch | 0.75 |
| 3 Musketeers | 0.75 |
| Oreo Cookie Barz | 0.75 |
| Oreo Cookies | 0.75 |
| Nutter Butter Cookies | 0.75 |
| Snackwell Crème Sandwiches | 0.75 |
| Rainbow Chips Deluxe Cookies | 0.75 |
| Cheese/Cheese Cracker | 0.75 |
| Cheese/Peanut Butter Cracker | 0.75 |
| Combos- Cheese Flavor | 0.75 |
| Combos- Pizza Flavor | 0.75 |
| Chips Ahoy | 0.75 |
| Mrs Fields Choclate Chip Cookie | .075 |
| Mrs Fields Macadamia Nut Cookie | 0.75 |
| Mrs. Fields Oatmeal Raisin | 0.75 |
| Skippy Peanut Butter/M'mallow | 0.75 |
| Skippy Peanut Butter bar | 0.75 |

| Item | Price |
|---|---|
| Planters Salted Peanuts | 0.75 |
| Planters Cashew Nuts | 0.75 |
| Planters Honey Roasted Nuts | 0.75 |
| Planters Seasoned HOT**NEW** | 0.75 |
| Dorito Nacho- 3oz | 1.00 |
| Dorito Cool Ranch-3 oz | 1.00 |
| Cheetos – 3 oz | 1.00 |
| Cheez ITS | 1.00 |
| 3 Popcorn- White Cheddar | 0.75 |
| Kettle Corn | 0.75 |
| Popcorn- Plain | 0.75 |
| Brachs Choc Stars | 2.00 |
| 1 Brachs Choc raisins | 1.75 |
| Brachs Malted Milk Balls | 2.00 |
| Jolly Rancher Fruit | 2.00 |
| Jolly Rancher Fire | 2.00 |
| Jacks Beef and Cheese Pack | 1.00 |
| Jacks Beef Steak Peppered | 1.00 |
| Jacks Beef Steak Sweet & Hot | 1.00 |
| Jacks Beef Steak Teriyaki | 1.00 |
| Jacks Beef Steak Kickin Cajun | 1.75 |
| Jacks Sweet&Hot Beef Jerky | 2.50 |
| Jacks Hickory Beef Jerky | 2.50 |
| Jacks Buffalo Jerky | 2.50 |
| Jacks Beef Jerky Original | 2.50 |
| Jacks Peppered Beef Jerky | 2.50 |
| Jacks Lil Chub Meat Link | 0.75 |
| Jacks Beef Steak Original | 1.00 |
| Game- Monoply | 15.00 |
| Game- Sorry | 12.00 |
| Game- Dominos | 4.00 |
| Game-Chess | 4.00 |
| Game-Checkers | 4.00 |
| Game-Cards | 2.00 |
| Rolo Bites | 2.00 |

| Item | Price |
|---|---|
| VO5 Shampoo ( Misc Scents) | 1.25 |
| VO 5 Conditioner | 1.25 |
| Petroleum Jelly | 1.00 |
| Suave Lotion | 2.50 |
| Medicated Cream 4 oz. | 1.50 |

BODY WASH 2.

| Item | Price |
|---|---|
| Colgate Gel | 1.50 |
| Degree Deodorant | 2.50 |
| Speed Stick Sport | 2.50 |
| Foot Powder | 3.00 |
| 1 Pick Comb | 0.50 |
| Handle Comb | 0.50 |
| 1 Reach Toothbrush | 1.50 |
| Lip Balm | 1.00 |
| Shower Shoes ( M  L  XL ) | 0.75 |
| 2 #10 White Envelope (5) | 0.25 |
| Manila Envelope | 0.50 |
| Legal Pad | 1.50 |
| Sketch Pad | 4.50 |
| 2 Pencil | 0.05 |
| 2 Pencil Top Eraser | 0.20 |
| 2 Flex Pen | 0.50 |
| 1 Colored Pencils | 3.50 |
| 2 Boxers ( M  XL ) 2XL ) | 2.00 |
| 1 POP (LIMIT) | 1.00 |

Pepsi, Mt Dew, Dt Pepsi, DLMtn dew
Cherry Pepsi, Serria Mist, Dt Sierra mist
WATER, Brisk lemon tea, Root Beer

You must have sufficient funds in your commissary account to cover the cost of all items at the time the order is submitted. Court your product upon receipt and report any claim immediately. Minor substitution may be made depending on availability. No inmate may order for another and accounts may not be shared. Commissary is a privilege, not a right. If requested, faxes are $2.00 per page and copies are .50 per page. Haircuts are $10.00 and beard trims are $3.00.

Inmate Signature _____    Date: AUGUST 7, 2004    Total Spent this Order: $ 35.75   33.25

# Inmate Property Release Form

I _Angie Johnson_ authorize the Hardin County Sheriff or his agent to release my
property listed below: _____

_Inmate Name_

_address book_

To: _Pat Berrigan_

_Name Of person Receiving_

_Kansas City   KS_

_Address_          _City_        _State_        _Zip_

I _(signature)_ Have received the above listed property.

_Signature of Receiving Person_

I _(signature)_ have released the above listed property to the receiving

_Officer signature_

party.

Inmate Name _(signature)_        Date/Time _2-2-05_

# Inmate Property Release Form

I _Angela Johnson_ authorize the Hardin County Sheriff or his agent to release my
Inmate Name

property listed below: _____

_Envelope w/ misc papers_

_____

_____

_____

To: __Jim Johnson__
Name Of person Receiving

_____
Address          City          State          Zip

I __[signature]__ Have received the above listed property.
Signature of receiving Person

I _#902 M Graffunder_ have released the above listed property to the receiving
Officer signature

party.

Inmate Name __[signature]__          Date/Time _11-18-04_

Case 3:09-cv-03064-MWB-LTS     Document 224-57     Filed 06/23/11     Page 54 of 100

JGR000454

074

# Inmate Property Release Form

I **Angie Johnson** authorize the Hardin County Sheriff or his agent to release my
<u>Inmate Name</u>
property listed below: **envelope of Candy**

To: **Marvea Johnson**
Name Of person Receiving
**Fairbault    Mn.    55021**
Address                City            State            Zip

I **Marvea J. Johnson** Have received the above listed property.
Signature of receiving Person

I ~~—~~ have released the above listed property to the receiving
Officer signature
party.

Inmate Name ~~—~~    Date/Time **11·6·04**

# Inmate Property Release Form

I _Anaie Johnson_ authorize the Hardin County Sheriff or his agent to release my
_Inmate Name_
property listed below: _envelopes w/ content_

To: _Marvia Johnson_
_Name Of person Receiving_

_Fairbault_ _MN_ _55021_
_Address_ _City_ _State_ _Zip_

I _[signature]_ Have received the above listed property.
_Signature of receiving Person_

I _Michelle Ry___ have released the above listed property to the receiving
_Officer signature_
party.

Inmate Name _[signature]_ Date/Time _10/2/04_

Case 3:09-cv-03064-MWB-LTS    Document 224-57    Filed 06/23/11    Page 56 of 100
JGR000456
056

# Inmate Property Release Form

I _Ansie Johnson_ authorize the Hardin County Sheriff or his agent to release my
property listed below:

_manilla envelope_

To: _Alyssa Johnson_
Name Of person Receiving

_FOREST CITY_ _IA_ _50436_
Address      City      State      Zip

I _Alyssa Johnson_ Have received the above listed property.
Signature of receiving Person

I __ have released the above listed property to the receiving
Officer signature
party.

Inmate Name_____ Date/Time _8-28-04 @ 2:35pm_

Case 3:09-cv-03064-MWB-LTS    Document 224-57    Filed 06/23/11    Page 57 of 100

JGR000457

038

# Inmate Property Release Form

I _Angela Hinson_ authorize the Hardin County Sheriff or his agent to release my
_Inmate Name_
property listed below: _paperwork_

_Legal Mail_

To: _Valli Williams_
_Name Of person Receiving_

_2138 oxford_ _Rockford_ _IL._ _61103_
_Address_ _City_ _State_ _Zip_

I _Vala Williams_ Have received the above listed property.
_Signature of receiving Person_

I _____ have released the above listed property to the receiving
_Officer signature_
party.

Inmate Name _____ Date/Time _8·14·04 2:25_

Case 3:09-cv-03064-MWB-LTS    Document 224-57    Filed 06/23/11    Page 58 of 100

JGR000458

054

Case 3:09-cv-03064-MWB-LTS   Document 84-57   Filed 06/23/11   Page 59 of 100

PGMID-JNESUP       LINN COUNTY CORRECTIONAL CENTER

DATE   8/06/04       ESCROW ACCOUNT STATEMENT       PAGE    1
TIME   8:05

                               Linn Co$   : 77651

NAME: JOHNSON, ANGELA JANE

| DATE | TIME | MADE BY | TYPE | AMOUNT | QUANTITY | ITEM/REASON/COMMENT |
|---|---|---|---|---|---|---|
| 10/23/00 | 23:44 | S18 | D | 25.00 | | MONEY ORDER BAL |
| 10/25/00 | 13:47 | S18 | W | 25.00 | | TRANSFER |
| 12/04/00 | 14:31 | S18 | D | 100.00 | | MO JAMES JOHNSON |
| 12/04/00 | 14:35 | S18 | D | 70.20 | | MO JIM JOHNSON |
| 12/12/00 | 22:52 | S20 | W | 152.20 | | TO INMATE ACCT |
| 12/12/00 | 22:53 | S20 | D | 152.20 | | ENTERED IN ERROR |
| 12/12/00 | 22:53 | S20 | W | 82.00 | | TRANSFER TO INMATE A |
| 12/19/00 | 23:28 | S20 | W | 63.35 | | TO INMATE ACCOUNT |
| 12/21/00 | 13:37 | S20 | D | 20.00 | | MO SMIDT |
| 12/27/00 | 1:31 | S13 | W | 44.85 | | TXFER TO BANKING |
| 2/27/01 | 14:07 | S18 | D | 50.00 | | MARVEA SMIDT |
| 3/01/01 | 13:46 | S20 | D | 50.00 | | MO J JOHNSON |
| 3/28/01 | 9:13 | S20 | W | 100.00 | | TO INMATE ACCT |
| 4/26/01 | 11:48 | S20 | D | 13.00 | | PEARL JOHNSON |
| 4/26/01 | 11:48 | S20 | D | 50.00 | | PEARL JOHNSON |
| 5/23/01 | 15:33 | S18 | D | 50.00 | | MO JAMIE |
| 6/07/01 | 1:56 | S13 | W | 90.00 | | TXFER TO BANKING |
| 6/25/01 | 8:38 | S20 | W | 23.00 | | TO ESCROW |
| 12/26/01 | 15:03 | S18 | D | 35.00 | | MO JAMES |
| 1/29/02 | 21:06 | S18 | W | 35.00 | | FROM ESCROW |
| 3/17/04 | 16:49 | S33 | D | 15.14 | | MO JAMES JOHNSON |
| 8/06/04 | 8:04 | S13 | W | 15.14 | | TO BANKING |

```
          TOTAL DEPOSITS    :   630.54
     LESS TOTAL REVERSALS   :      .00
     LESS TOTAL WITHDRAWALS:   630.54

          CURRENT BALANCE   :      .00
```

JOHNSON, ANGELA JANE

SIGNATURE UPON RELEASE

Cash:      47.95
     Released to Commissary     Released on 10/03/00
Property: 2 LARGE GARBAGE BAGS WITH PERSONAL PROPERTY
     Released to JOHNSON,ANGELA JANE     Released on 10/16/00
Property: BOX OF LEGAL PAPERS SENT TO POD WITH HER
     Released to JOHNSON,ANGELA JANE     Released on 10/16/00
Property: 4 BOTTLES OF MEDS SENT TO MEDICAL
     Released to JOHNSON,ANGELA JANE     Released on 10/16/00
Property: SANDALS
     Released to JOHNSON,ANGELA JANE     Released on 10/16/00
Property: BLU BENTON CO UNIFORM
     Released to JOHNSON,ANGELA JANE     Released on 10/16/00
Property: WHI SOCKS
     Released to JOHNSON,ANGELA JANE     Released on 10/16/00

Inmate: _____     Officer: _____
JOHNSON,ANGELA JANE                  C31
                                    B. H. CO. SHERIFF'S OFFIC

10/03/00 10:55                    PROPERTY RECEIPT                    000064

Received of JOHNSON,ANGELA JANE
      Cash:          47.95
Property: 2 LARGE GARBAGE BAGS WITH PERSONAL PROPERTY
Property: BOX OF LEGAL PAPERS SENT TO POD WITH HER
Property: 4 BOTTLES OF MEDS SENT TO MEDICAL
Property: SANDALS
Property: BLU BENTON CO UNIFORM
Property: WHI SOCKS

Inmate: _____        Officer: _____
        JOHNSON,ANGELA JANE                     00C34
                                                B. H. CO. SHERIFF'S OFFIC

LEASED BED INMATE
US Marshal/North

Case 3:09-cv-03064-MWB-LTS    Document 224-57    Filed 06/23/11    Page 61 of 100

JGR000461

## LINN COUNTY SHERIFF'S DEPARTMENT

I HEREBY AUTHORIZE: J. Johnson

TO REMOVE: Bags Box's everything

FROM MY PERSONAL PROPERTY: X

ARTICLES RELEASED TO: _____

DATE: 3/3/02     RELEASED BY: S18

RECEIVED BY: X P. J. Johnson

---

## LINN COUNTY SHERIFF'S DEPARTMENT

I HEREBY AUTHORIZE: @ PJ. Johnson

TO REMOVE: Everything

FROM MY PERSONAL PROPERTY: X

ARTICLES RELEASED TO: PJ Johnson

DATE: 05-05-02     RELEASED BY: S20 mendez

RECEIVED BY: X P.J.

---

## LINN COUNTY SHERIFF'S DEPARTMENT

I HEREBY AUTHORIZE: Holly DIRKSEN

TO REMOVE: Everything - 1 bag + 1 box

FROM MY PERSONAL PROPERTY: X

ARTICLES RELEASED TO: X Holly Dirksen

DATE: 10/19/01     RELEASED BY: S18

RECEIVED BY: X

JGR000462

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: Angela Thronason

TO REMOVE: 1 garbage bad of mail

FROM MY PERSONAL PROPERTY: X Angie L. Evans

ARTICLES RELEASED TO: _____

DATE: 1/8/01        RELEASED BY: SB

RECEIVED BY: X Angela Thronason

---

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: P. J. Johnson

TO REMOVE: Box

FROM MY PERSONAL PROPERTY: X _____

ARTICLES RELEASED TO: _____

DATE: _____        RELEASED BY: _____

RECEIVED BY: P. J. Johnson

---

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: P.J. Johnson

TO REMOVE: Legal envelope

FROM MY PERSONAL PROPERTY: X _____

ARTICLES RELEASED TO: Pearl Johnson

DATE: 8/4/01        RELEASED BY: S3U

RECEIVED BY: X P.J. Johnson

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: Holly Johnson Dirksen

TO REMOVE: Box

FROM MY PERSONAL PROPERTY: X _Angela S_

ARTICLES RELEASED TO: _____

DATE: 9-16-01    RELEASED BY: S15

RECEIVED BY: Holly Dirksen

---

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: Angela Johnson

TO REMOVE: Some paper work

FROM MY PERSONAL PROPERTY: X _Elizabeth Johnson_

ARTICLES RELEASED TO: _____

DATE: 7-16-01    RELEASED BY: 521

RECEIVED BY: X Angela Johnson

---

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: Pearl Jean Johnson

TO REMOVE: Box + legal mail

FROM MY PERSONAL PROPERTY: X _____

ARTICLES RELEASED TO: Pearl Johnson

DATE: 6-3-01    RELEASED BY: S15

RECEIVED BY: P.J. Johnson

Case 3:09-cv-03064-MWB-LTS    Document 204-57    Filed 06/23/11    Page 64 of 100

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: Alyssa Johnson

TO REMOVE: Box + sack

FROM MY PERSONAL PROPERTY: X _____

ARTICLES RELEASED TO: Alyssa Johnson

DATE: 12/19/01    RELEASED BY: 530

RECEIVED BY: Alyssa Johnson

---

**LINN COUNTY SHERIFF'S DEPARTMENT** #80

I HEREBY AUTHORIZE: Alyssa Johnson

TO REMOVE: Big box of magazines + Books

FROM MY PERSONAL PROPERTY: X _____

ARTICLES RELEASED TO: _____

DATE: 3/10/01    RELEASED BY: 882

RECEIVED BY: _____

---

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: Holly Dirksen

TO REMOVE: 2 Bags

FROM MY PERSONAL PROPERTY: X _____

ARTICLES RELEASED TO: _____

DATE: 9-28-02    RELEASED BY: 521

RECEIVED BY: X Holly Dirksen

Case 3:09-cv-03064-MWB-LTS    Document 224-57    Filed 06/23/11    Page 65 of 100

JGR000465

## LINN COUNTY SHERIFF'S DEPARTMENT

I HEREBY AUTHORIZE: _[signature]_

TO REMOVE: Mail & Books

FROM MY PERSONAL PROPERTY: X _[signature]_

ARTICLES RELEASED TO: _____

DATE: 10-29-02 RELEASED BY: 391

RECEIVED BY: _P. J. Johnson_

---

## LINN COUNTY SHERIFF'S DEPARTMENT

I HEREBY AUTHORIZE: Alyssa Johnson

TO REMOVE: STAMPS — STICKERS ECT (NOT CLOTHES)

FROM MY PERSONAL PROPERTY: X Angie Joh

ARTICLES RELEASED TO: Alyssa Johnson

DATE: 5-15-04 RELEASED BY: 532kA

RECEIVED BY: X Alyssa Johnson

---

## LINN COUNTY SHERIFF'S DEPARTMENT

I HEREBY AUTHORIZE: P.J. Johnson

TO REMOVE: (BOX) and Bag and envelope

FROM MY PERSONAL PROPERTY: X _[signature]_

ARTICLES RELEASED TO: PJ Johnson

DATE: 6-22-02 RELEASED BY: 321

RECEIVED BY: X _[signature]_

JGR000466

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: Alyssa Johnson

TO REMOVE: MAG'S + BAG

FROM MY PERSONAL PROPERTY: X _____

ARTICLES RELEASED TO: Alyssa Johnson

DATE: 11/10/2    RELEASED BY: 526

RECEIVED BY: alyssa Johnson

---

**LINN COUNTY SHERIFF'S DEPARTMENT**

I HEREBY AUTHORIZE: Alyssa Johnson or Holly Driesen

TO REMOVE: bag of mag + books

FROM MY PERSONAL PROPERTY: X _____

ARTICLES RELEASED TO: Alyssa Johnson

DATE: 1/18/3    RELEASED BY: 532

RECEIVED BY: Alyssa Johnson

## LINN COUNTY SHERIFF'S DEPARTMENT

I HEREBY AUTHORIZE: _Alyssa & Marvea Blasa_

TO REMOVE: _a book and brown sack of mail_

FROM MY PERSONAL PROPERTY: X _Angela_

ARTICLES RELEASED TO: _Alyssa Johnson_

DATE: _10|25|3_      RELEASED BY: _S2b_

RECEIVED BY: _Alyssa Johnson_

JGR000468

LINN COUNTY CORRECTIONAL CENTER
INMATE PROPERTY FORM

Date: 2/07/01  Time: 13:05
Name: JOHNSON, ANGELA JANE
Linn Co# : 77651
Booking Number: 00-0009557

Cell: 3 M        12F
Property Box:  0080

| PROPERTY | | |
|---|---|---|
| Wallet | Color | Styl |
| Watch | Color | Make |
| Jacket/Coat | Color | Cond. |
| Pants | Color | Cond. |
| Shoes/Boots | Color | Cond. |
| Shirt/Blouse | Color | Cond. |
| Socks | Color | Cond. |
| Shorts | Size | Cond. |
| Keys | Numbr | |
| Glasses | | |
| Rings | Numbr | Color |
| Necklace | Numbr | Color |
| Earrings | Numbr | Color |
| Purse | Color | Cond. |
| Money | Dollr | Cents |

2 BAGS OF MISC ITEMS
1 SACK OF MISC ITEMS
1 BOX OF PAPERS
1 BLUE SHIRT
1 BLUE PANTS
1 PR BURGENY SHOES
1 CHECK FOR 43,85


1 EXTRA PROPERTY BOX #65




The                    LINN COUNTY CORRECTIONAL CENTER          will NOT be
Responsible for any property left at this facility for over Thirty (30) Days
I hereby accept the above account to be a true record of my property upon my
admittance to the     LINN COUNTY CORRECTIONAL CENTER

    Inmate Signature:                                  Date Signed: 2.7.01
    Booking Officer Signature:                         Date Signed:
                                        (CO-SIGNER IF OVER $100) 2-7-01

                INMATE RECEIPT OF PROPERTY ON RELEASE

I hereby acknowledge that I have received all Property and Money upon my
release with the EXCEPTION of any Monies spent on Commissary or other items
I requested and with the EXCEPTION of any Property I chose to release.  I
have no reason, cause or grounds to claim anything otherwise.

    Inmate Signature:                                  Date Signed:
    Forwarding Address:                  Date of Release:
    Releasing Officer Signature:                       Date Signed: 8-6-04

#210

Case 3:09-cv-03064-MWB-LTS   Document 8457   Filed 06/23/11   Page 69 of 100

PGM-JNPSCR

Date: 10/16/00   Time: 12:17
Name: JOHNSON, ANGELA JANE
Linn Co# : 77651                          Cell: 3 M   01  10
Booking Number: 00-0009557                Property Box:   0000

PROPERTY
| Wallet | Color | Styl |
| Watch | Color | Make |
| Jacket/Coat | Color | Cond. |
| Pants | Color | Cond. |
| Shoes/Boots | Color | Cond. |
| Shirt/Blouse | Color | Cond. |
| Socks | Color | Cond. |
| Shorts | Size | Cond. |
| Keys | Numbr | |
| Glasses | | |
| Rings | Numbr | Color |
| Necklace | Numbr | Color |
| Earrings | Numbr | Color |
| Purse | Color | Cond. |
| Money | Dollr | Cents |

2 BAGS OF MISC ITEMS
1 SACK OF MISC ITEMS
1 BOX OF PAPERS
1 BLUE SHIRT
1 BLUE PANTS
1 PR BURGENY SHOES
1 CHECK FOR 43,85   813

*no property 613*

The            LINN COUNTY CORRECTIONAL CENTER            will NOT be
Responsible for any property left at this facility for over Thirty (30) Days
I hereby accept the above account to be a true record of my property upon my
admittance to the    LINN COUNTY CORRECTIONAL CENTER

Inmate Signature:                                    Date Signed:
Booking Officer Signature:                           Date Signed: 10-16-00
                                          (CO-SIGNER IF OVER $100)

INMATE RECEIPT OF PROPERTY ON RELEASE

I hereby acknowledge that I have received all Property and Money upon my
release with the EXCEPTION of any Monies spent on Commissary or other items
I requested and with the EXCEPTION of any Property I chose to release.  I
have no reason, cause or grounds to claim anything otherwise.

Inmate Signature:_____ Date Signed:_____
Forwarding Address:_____ Date of Release:_____
Releasing Officer Signature:_____ Date Signed:_____

JGR000470

# Inmate's Money Transaction Record

Inmate's Name: Johnson, Angela

Copied for DOT

000040

Booking #: 2000-465

| Date | Description | Withdrawal | Deposit | Balance | Int. |
|------|-------------|-----------|---------|---------|------|
| 9-9-00 | Beginning Balance or Balance Forward | | | 16.05 | 0 |
| 9-9 | Comm  7730 | 10.20 | | 5.85 | 0 |
| 9-9 | Deposit | | 25.— | 30.85 | 0 |
| 9-11-00 | Postage 2  7730 | .80 | | 30.05 | y |
| 9-11-00 | Deposit | | 25.00 | 55.05 | y |
| 9-12-00 | Commissary  7730 | 10.20 | | 44.85 | y |
| 9-12-00 | Postage 1  7730 | .40 | | 44.45 | y |
| 9-13-00 | Postage ①  7730 | .40 | | 44.05 | y |
| 9-14-00 | Postage 2  7730 | .80 | | 43.25 | y |
| 9-15-00 | Postage 3  7730 | 1.20 | | 42.05 | y |
| 9/16/00 | Postage ①  7739 | .80 | | 41.25 | y |
| 9-17 | Deposit | | 16.00 | 57.25 | 0 |
| 9-17 | Postage 4  7739 | 1.20 | | 56.05 | 89 |
| 9-20-00 | Postage  7739 | .40 | | 56.65 | y |
| 9-20-00 | & Commissary  7739 | .25 | | 56.40 | 5m |
| 9/21 | Postage ①  7739 | .40 | | 56.00 | 629 |
| 9-29-00 | Postage  7739 | .80 | | 55.20 | y |
| 9-22-00 | Commissary  7739 | .125 | | 53.95 | y5m |
| 9-23-00 | Commissary  7739 | 6.40 | | 47.55 | y |
| 9-23-00 | Postage 3  7739 | 1.20 | | 46.35 | y |
| 9-24-00 | Lotion  7739 | .25 | | 46.10 | 60 |
| 9-25-00 | Postage 2  7739 | .80 | | 45.30 | y |
| 9-26-00 | Commissary  7739 | 6.40 | | 38.90 | y |
| 9-26-00 | Postage  7739 | .40 | | 38.50 | y |
| -27-00 | Postage  7739 | .40 | | 38.10 | y |
| -28-00 | Postage | .40 | | 37.70 | y |
| 9-29-00 | Postage | 1.20 | | 36.50 | y |
| 9-30-00 | Lotion | .40 | | 36.10 | y |
| 10-01 | Deposit ?? | .25 | | 35.85 | y |
| 10-01 | Deposit | | 25.— | 60.85 | |
| 10-2-00 | Postage | 1.20 | | 59.65 | y |
| 10-3-00 | Commissary | 10.90 | | 48.75 | y |
| 10-3-00 | Postage | .80 | | 47.95 | y |

Amount Owed to Benton County Sheriff's Office: $_____.____

Check #: _____

Amount Released to Inmate $ 47.95

Check #: 7740

Jail Staff Signature: _____

Inmate's Signature: X _____

JGR000471

Date of Release: 10-3-00

Inmate's Name: Johnson, Angela       Booking #: 2 000-465

| Date | Description | | Withdrawal | Deposit | Balance | Int. |
|---|---|---|---|---|---|---|
| 7-30-00 | Beginning Balance or Balance Forward | | | 100.00 dc | 100.00 | 6-82 ok |
| 8/2 | Lotion ① Comb ① | 7705 | .75 pd | | 99.25 | 6eg |
| 8-3-00 | Postage | 7705 | .40 pd | | 98.85 | ay |
| 8-3-00 | Chapstick & Vaseline | 7705 | 3.00 pd | | 95.85 | ay ok |
| 8/3/00 | deposit | | | 20.— dc | 115.85 | 6eg |
| 8/5/00 | Postage ① | 7714 | .40 pd | | 115.45 | 6eg |
| 8/5/00 | Commissary | 7714 | 3.10 pd | | 112.35 | 6eg |
| 8/5/00 | deposit | | | 25.— dc | 137.35 | 6eg |
| 8-8-00 | Commissary | 7714 | 29.00 pd | | 108.35 | ay |
| 8-8-00 | Postage | 7714 | .80 pd | | 107.55 | ay |
| 8-10-00 | Postage | 7714 | .80 | | 106.75 | ay |
| 8-11-00 | Commissary | 7714 | 17.50 pd | | 89.25 | a |
| 8-12 | Chap Stick | 7714 | 1.50 pd | | 87.75 | a |
| 8/13 | Postage ② | 7714 | .80 pd | | 86.95 | 6eg |
| 8-14-00 | Postage | 7714 | .40 | | 86.55 | ay dc |
| 8-15-00 | Commissary | 7714 | 5.25 pd | | 81.30 | ay dc |
| 8-15-00 | Postage | 7714 | .40 pd | | 80.90 | ay dc |
| 8-17-00 | Postage | 7714 | .40 pd | | 80.50 | ay |
| 8-17-00 | Postage | 7714 | .40 pd | | 80.10 | ay dc |
| 8-18-00 | Postage | 7719 | .40 pd | | 79.70 | ay ok |
| 8-19-00 | Commissary | 7719 | 14.50 pd | | 65.20 | 6-71 dc |
| 8/19/00 | Postage ① | 7719 | .40 pd | | 64.80 | 6eg |
| 8-21-00 | Postage ① Monday | 7719 | .40 pd | | 64.40 | a dc |
| 8-22-00 | Commissary | 7719 | 6.75 pd | | 57.65 | a |
| 8-22-00 | Postage | 7719 | .40 pd | | 57.25 | ay |
| 8-23-00 | Postage | 7719 | .80 pd | | 56.45 | ay |
| 8-24-00 | Postage | 7719 | .80 pd | | 55.65 | ay |
| 8-25-00 | Postage | 7723 | .40 pd | | 55.25 | ay |
| 8-26 | Comm | 7723 | 9.25 pd | | 46.— | a |
| 8-26 | Postage ① | 7723 | .40 pd | | 45.60 | a |
| 8-28-00 | Postage ④ | 7723 | 1.60 pd | | 44.00 | ay dc |
| 8-29-00 | Commissary | 7723 | 6.60 pd | | 37.40 | ay #37.40 |
| 8-29-00 | Postage 2 | 7723 | .80 pd | | 36.80 | ay 36.60 |
| 8-30-00 | Postage 2 | 7723 | .80 pd | | 35.80 | ay 35.80 |
| 8-31-00 | Postage #1 | 7723 | .40 pd | -- | 35.40 | ay dc |
| 9/1/00 | Postal ① | 7727 | .40 pd | | 35.— | 6eg |
| 9/2 | Commissary | 7727 | 4.05 pd | | 30.95 | 6eg |
| 9/2 | Postage | 7727 | .40 pd | | 30.55 | 6a 9 dc |
| 9-5-00 | Commissary | 7727 | 10.20 pd | | 20.35 | ay dc |
| 9-5-00 | Postage | 7727 | .80 | | 19.55 | ay dc |
| 9-6-00 | Postage | 7727 | .40 pd | | 19.15 | ay |
| 9-7-00 | Postage 2 | 7727 | .80 pd | | 18.35 | ay dc |
| 9-8-00 | Postage | 7730 | .40 pd | | 17.95 | ay |
| 9-8-00 | Chapstick | 7730 | 1.50 pd | | 16.45 | a |
| 9-9 | Postage ① | 7730 | .40 pd | | 16.05 | a |

Amount Owed to Benton County Sheriff's Office: $_____.____       Check #: _____

Amount Released to Inmate $_____.____       Check #: _____

Inmate's Signature: X_____       Date of Release: ___-___-___

# Benton County Correctional Center
## Inmate's Commissary Distribution Record

000051

Inmate's Names __Johnson Angela__     Booking # _____

| Date | Molasses | Oatmeal | Choco Chip | Fudge | Fruit | Spear | Reeses | Snickers | M&M | Peanuts | Crackers | Chips | Init |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-17-00 | 4 | | | | 43 | 5 | | 3 | | | 4 | | |
| 9-18-00 | 3 | | | | 3 | 4 | | 3 | | | 2 | | |
| 9-19 | 2 | | | | 2 | 3 | | 2 | | | 1 | | J.M |
| 9-20 | | | | | | 7 | | 6 | 4 | | 4 | | DD |
| 9-20-00 | X | | | | X | X | | X | X | | X | | J.M. |
| 9-20-00 | 1 | | | | 1 | 6 | | 5 | 3 | | 3 | | J.M. |
| 9-20-00 | 0 | | | | 0 | 5 | | 4 | 2 | | 3 | | J.M. |
| 9-22-00 | | | | | | 4 | | 3 | 1 | | 2 | | J.M. |
| 9-23-00 | | | | | | 3 | | 2 | 0 | | 1 | | |
| 9-24 | | | | | 4 | 7 | | 6 | | | | | |
| 9-24-00 | | | | | 3 | | | 6 | | | | | 682 |
| 9-25-00 | | | | | 2 | | | 5 | | | 0 | | |
| 9-26-00 | | | | | 1 | | | 4 | | | | | |
| 9-27 | | | | | 5 | 8 | | 7 | | | | | 685 |
| 9-27-00 | | | | | 4 | 7 | | 6 | | | | | |
| 9-28-00 | | | | | 3 | 6 | | 5 | | | | | |
| 9-29-00 | | | | | 2 | 5 | | 4 | | | | | |
| 9-30-00 | | | | | 1 | 4 | | 3 | | | | | |
| 9-30 | | | | | 5 | 8 | 4 | 7 | | | 4 | | 8 |
| 10-2-00 | | | | | 4 | 7 | 3 | 6 | | | 3 | | 682 |
| 10/3 | | | | | 3 | 6 | 2 | 5 | | | 2 | | 7 |
| | | | | | 2 | 5 | 1 | 4 | | | 1 | | 689 |

JGR000473

Inmate's Names: Johnson, Angela          Booking # _____

| Date | Molasses | Oatmeal | Choco Chip | Fudge | Fruit | Spear | Reeses | Snickers | M&M | Peanuts | Crackers | Chips | Init |
|------|----------|---------|-----------|-------|-------|-------|--------|----------|-----|---------|----------|-------|------|
| 09/09 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 689 |
| 8-9-00 | 4 | 4 | 4 | 4 | 4 | 4 | | 4 | 4 | 4 | 4 | 4 | |
| 8-10-00 | 3 | 3 | 3 | 3 | 3 | 3 | — | 3 | 3 | 3 | 3 | 3 | |
| 8-11-00 | 3 | 3 | 3 | 3 | 3 | 3 | | 2 | 3 | 2 | 3 | 2 | 2 |
| 8-12 | 2 | 2 | 2 | 2 | 2 | 2 | | 1 | 2 | 1 | 2 | 1 | 689 |
| 8/12 | 2 | 2 | 7 | 2 | 2 | 7 | 5 | 6 | 7 | 6 | 2 | 6 | 682 |
| 8-13-00 | 0 | 2 | 5 | 2 | 1 | 6 | 4 | | 5 | 5 | 0 | 4 | |
| 8-14-00 | | 1 | 4 | 1 | 0 | 5 | 3 | 6 | 4 | 5 | | 2 | |
| 8-15-00 | | 0 | 3 | 0 | | 4 | 2 | 5 | 3 | 2 | | 2 | 689 |
| 8/16 | | | 3 | | | 9 | | 5 | 3 | 2 | | | |
| 8-16-00 | | | 2 | | | 8 | 4 | 4 | 2 | 6 | | 6 | |
| 7-17-00 | | | 1 | | | (3) | | (3) | (1) | (3) | | | 689 |
| 8/18 | | | — | | | | | | | | | | |

**Correct Count**

| Date | Molasses | Oatmeal | Choco Chip | Fudge | Fruit | Spear | Reeses | Snickers | M&M | Peanuts | Crackers | Chips | Init |
|------|----------|---------|-----------|-------|-------|-------|--------|----------|-----|---------|----------|-------|------|
| | | | | | | 4 | | | | 2 | | | 689 |
| 8/19 | | | | | 5 | 9 | 5 | | 5 | 7 | | 5 | 6-87 |
| 8-20-00 | | | | | 4 | 8 | 4 | | 4 | 6 | | 4 | 689 |
| 8/20 | | | | | 3 | 7 | 3 | | 3 | 5 | | 3 | |
| 8-21-00 | | | | | 2 | 1 | 2 | | 2 | 4 | | 2 | |
| 8-22 | | | | | 2 | 6 | 2 | | 2 | 9 | | 7 | 689 |
| 8-23 | | | | | 1 | 5 | 1 | | | 8 | | 6 | |
| 8-23-00 | | | | | 0 | 4 | 0 | | 0 | 7 | | 5 | |
| 7-24-00 | | | | | — | 3 | — | | — | 6 | — | 4 | |
| 8-25 | | | | | | 2 | | | | 5 | | 3 | |
| 8-26 | | | | | | 7 | | 5 | 5 | 5 | | 8 | 689 |
| 8/27 | | | | | | 6 | | 4 | 4 | 4 | | 7 | 689 |
| 8/27 | | | | | | 5 | | 3 | 3 | 3 | | 6 | |
| 8-28-00 | | | | | | 4 | | 2 | 2 | 2 | | 5 | |
| 8-29 | | | | | | 4 | | 4 | 2 | 2 | | 9 | 689 |
| 8/30 | | | | | | 3 | | 3 | 1 | 1 | | 8 | |
| 8-30 | | | | | | 2 | | 2 | 0 | 0 | | 7 | |
| 8-31-00 | | | | | | 5 | | 1 | | | | 6 | 689 |
| 9/1 | | | | | | 4 | | 1 | | | | 5 | 689 |
| 9/2 | | | | | | 4 | | 3 | | | 3 | | |
| 9/2 | | | | | 3 | 3 | | | | | 1 | 4 | 682 |
| 9-3-00 | | | | | 1 | 2 | | 0 | | | 0 | 3 | |
| 9-5-00 | | | | | 0 | 1 | — | 4 | | | 4 | 3 | |
| 9-6 | 4 | | | | 4 | 5 | | 3 | | | 3 | 2 | 689 |
| 9/6 | 3 | | | | 3 | 4 | | 2 | | | 2 | 1 | 689 |
| 9/7 | 2 | | | | 2 | 3 | | 1 | | | 1 | 0 | — |
| 9-8 | 1 | | | | 1 | 2 | | — | | | — | 7 | 0 |
| 9-9 | — | | | | — | 1 | | | | | 4 | | |
| 9-10-00 | 4 | | | | 4 | 5 | | 4 | | | 3 | 0 | 682 |
| 9-10-00 | 3 | | | | 3 | 4 | | 3 | | | 2 | | |
| 9-11 | 2 | | | | 2 | 3 | | 2 | | | 1 | | |
| 9-12 | 1 | | | | 1 | 2 | | 1 | | | 0 | | 689 |
| 9/13 | 6 | | | | 5 | 7 | | 5 | | | 5 | | 685 |
| 9/14 | | | | | 4 | 6 | | 4 | | | | | |

# BENTON COUNTY CORRECTIONAL CENTER
## INMATE COMMISSARY ORDER FORM

Inmate Name __Johnson, Angela__     Cell __7__

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| _____ @ .65 | Cookies – Frosted Molasses | _____ @ .50 | Reeses Peanut Butter Cups |
| _____ @ .65 | Cookies – Oatmeal/Raisin | 4 @ .50 | Snickers |
| _____ @ .65 | Cookies – Chocolate Chip | _____ @ .50 | M&Ms – Plain |
| _____ @ .65 | Cookies – Fudge | _____ @ .50 | Peanuts |
| 4 @ .55 | Life Savers – Fruit Flavor | _____ @ .30 | Cheese/Peanut Butter Crackers |
| 4 @ .55 | Life Savers – Spearmint | _____ @ .30 | Potato Chips – Plain |

| Larger Combs $0.50 | Blistex (or similar) $1.25 | Hall's Cough Drops $1.00 | May be purchased using the daily request forms. |

Your Current Account Balance $ _____

Inmate Signature _____

Amount Spent Today $ __6.40__

Date __9-22-00__

can I order drawing paper, colored pencil and doe out pen, pencil, Pleas

---

## BENTON COUNTY CORRECTIONAL CENTER - INMATE COMMISSARY ORDER

Inmate Name: __Angela Johnson__     Date: __9-26-00__

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| _____ @ .65 | Cookies - Frosted Molasses | _____ @ .50 | Reeses Peanut Butter Cups |
| _____ @ .65 | Cookies- Oatmeal/Raisin | 4 @ .50 | Snickers |
| _____ @ .65 | Cookies- Chocolate Chip | _____ @ .50 | M&Ms - Plain |
| _____ @ .65 | Cookies- Fudge | _____ @ .50 | Peanuts |
| 4 @ .55 | Life Savers- Fruit Flavor | _____ @ .30 | Cheese/Peanut Butter Crackers |
| 4 @ .55 | Life Savers- Spearmint | _____ @ .30 | Potato Chips - Plain |

| Larger Combs .50 | Blistex (or similar) $1.25 | Hall's Cough Drops $1.00 | May be purchased using the daily request forms. |

Your Current Account Balance: $ __45.30__

Amount Spent Today: $ __0.40__

Case 3:09-cv-03064-MWB-LTS    Document 224-57    Filed 06/23/11    Page 75 of 100

JGR000475

Inmate Signature: _____     Cell: __7__

# BENTON COUNTY CORRECTIONAL CENTER - INMATE COMMISSARY ORDER

000069

Inmate Name: *Angela Johnson*  Date: 9-12-2000

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| 4 @ .65 | Cookies- Frosted Molasses | ___ @ .50 | Reeses Peanut Butter Cups |
| ___ @ .65 | Cookies- Oatmeal/Raisin | 4 @ .50 | Snickers |
| ___ @ .65 | Cookies- Chocolate Chip | ___ @ .50 | M&Ms - Plain |
| ___ @ .65 | Cookies- Fudge | ___ @ .50 | Peanuts |
| 4 @ .55 | Life Savers- Fruit Flavor | 4 @ .30 | Cheese/Peanut Butter Crackers |
| 4 @ .55 | Life Savers- Spearmint | ___ @ .30 | Potato Chips - Plain |

Larger Combs .50    Blistex (or similar) $1.25    Hall's Cough Drops $1.00    May be purchased using the daily request forms.

Your Current Account Balance: $ 55.05    Amount Spent Today: $ 10.20

Inmate Signature: _____    Cell: 7

---

# BENTON COUNTY CORRECTIONAL CENTER - INMATE COMMISSARY ORDER

Inmate Name: *Angela Johnson*  Date: 9-19-2000

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| ___ @ .65 | Cookies - Frosted Molasses | ___ @ .50 | Reeses Peanut Butter Cups |
| ___ @ .65 | Cookies- Oatmeal/Raisin | 4 @ .50 | Snickers |
| ___ @ .65 | Cookies- Chocolate Chip | 4 @ .50 | M&Ms - Plain |
| ___ @ .65 | Cookies- Fudge | ___ @ .50 | Peanuts |
| ~~@ .55~~ | Life Savers- Fruit Flavor | 4 @ .30 | Cheese/Peanut Butter Crackers |
| 4 @ .55 | Life Savers- Spearmint | ___ @ .30 | Potato Chips - Plain |

Larger Combs .50    Blistex (or similar) $1.25    Hall's Cough Drops $1.00    May be purchased using the daily request forms.

Your Current Account Balance: $ 56.05    Amount Spent Today: $ 7.40

Case 3:09-cv-03064-MWB-LTS   Document 224-57   Filed 06/23/11   Page 76 of 100   JGRO00476

Inmate Signature: _____    Cell: 7

# BENTON COUNTY CORRECTIONAL CENTER
## INMATE COMMISSARY ORDER FORM

000068

Inmate Name __Johnson Angela__    Cell __7__

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| 4 @ .65 | Cookies – Frosted Molasses | ___ @ .50 | Reeses Peanut Butter Cups |
| ___ @ .65 | Cookies – Oatmeal/Raisin | 4 @ .50 | Snickers |
| ___ @ .65 | Cookies – Chocolate Chip | ___ @ .50 | M&Ms – Plain |
| ___ @ .65 | Cookies – Fudge | ___ @ .50 | Peanuts |
| 4 @ .55 | Life Savers – Fruit Flavor | 4 @ .30 | Cheese/Peanut Butter Crackers |
| 4 @ .55 | Life Savers – Spearmint | ___ @ .30 | Potato Chips – Plain |

| Larger Combs $0.50 | Blistex (or similar) $1.25 | Hall's Cough Drops $1.00 | May be purchased using the daily request forms. |

Your Current Account Balance $ __30.55__

Inmate Signature _____

Amount Spent Today $ __10.20__

Date __9__-__5__-__00__

---

# BENTON COUNTY CORRECTIONAL CENTER - INMATE COMMISSARY ORDER

Inmate Name: __Johnson, Angela__    Date: __9.9.00__

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| 4 @ .65 | Cookies - Frosted Molasses 2.60 | ___ @ .50 | Reeses Peanut Butter Cups |
| ___ @ .65 | Cookies- Oatmeal/Raisin | 4 @ .50 | Snickers 2 |
| ___ @ .65 | Cookies- Chocolate Chip | ___ @ .50 | M&Ms - Plain |
| ___ @ .65 | Cookies- Fudge | ___ @ .50 | Peanuts |
| 4 @ .55 | Life Savers- Fruit Flavor | 4 @ .30 | Cheese/Peanut Butter Crackers 1.2⁰ |
| 4 @ .55 | Life Savers- Spearmint  4.40 | ___ @ .30 | Potato Chips - Plain |

| Larger Combs .50 | Blistex (or similar) $1.25 | Hall's Cough Drops $1.00 | May be purchased using the daily request forms. |

Your Current Account Balance: $ __16 45__

Amount Spent Today: $ __10.20__

Case 3:09-cv-03064-MWB-LTS    Document 84-57    Filed 06/23/11    Page 77 of 100    JGR000473

Inmate Signature: _____    Cell: __7__

## BENTON COUNTY CORRECTIONAL CENTER
### INMATE COMMISSARY ORDER FORM

000067

Inmate Name *Angela Johnson* Cell **6**

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| _____ @ .65 | Cookies – Frosted Molasses | _____ @ .50 | Reeses Peanut Butter Cups |
| _____ @ .65 | Cookies – Oatmeal/Raisin | 2 @ .50 | Snickers |
| _____ @ .65 | Cookies – Chocolate Chip | _____ @ .50 | M&Ms – Plain |
| _____ @ .65 | Cookies – Fudge | _____ @ .50 | Peanuts |
| 4 @ .55 | Life Savers – Fruit Flavor | _____ @ .30 | Cheese/Peanut Butter Crackers |
| 4 @ .55 | Life Savers – Spearmint | 4 @ .30 | Potato Chips – Plain |

Larger Combs $0.50     Blistex (or similar) $1.25     Hall's Cough Drops $1.00     May be purchased using the daily request forms.

Your Current Account Balance $ 44.00     Amount Spent Today $ 7.40    6.60

Inmate Signature _____     Date 08 - 29 - 00

---

## BENTON COUNTY CORRECTIONAL CENTER
### INMATE COMMISSARY ORDER FORM

Inmate Name *Johnny, Angela* Cell **6 7**

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| _____ @ .65 | Cookies – Frosted Molasses | _____ @ .50 | Reeses Peanut Butter Cups |
| _____ @ .65 | Cookies – Oatmeal/Raisin | 3 @ .50 | Snickers |
| _____ @ .65 | Cookies – Chocolate Chip | _____ @ .50 | M&Ms – Plain |
| _____ @ .65 | Cookies – Fudge | _____ @ .50 | Peanuts |
| 3 @ .55 | Life Savers – Fruit Flavor | 3 @ .30 | Cheese/Peanut Butter Crackers |
| 3 @ .55 | Life Savers – Spearmint | 0 @ .30 | Potato Chips – Plain |

Larger Combs $0.50     Blistex (or similar) $1.25     Hall's Cough Drops $1.00     May be purchased using the daily request forms.

Your Current Account Balance $ 35 -     Amount Spent Today $ 4.05

Inmate Signature _____     Date 09 - 02 - 00

Case 3:09-cv-03064-MWB-LTS     Document 84-57     Filed 06/23/11     Page 78 of 100

JGR000478

000066

## BENTON COUNTY CORRECTIONAL CENTER
### INMATE COMMISSARY ORDER FORM

Inmate Name _Angela Johnson_ Cell _6_

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| ___ @ .65 | Cookies – Frosted Molasses | ___ @ .50 | Reeses Peanut Butter Cups |
| ___ @ .65 | Cookies – Oatmeal/Raisin | ___ @ .50 | Snickers |
| ___ @ .65 | Cookies – Chocolate Chip | ___ @ .50 | M&Ms – Plain |
| ___ @ .65 | Cookies – Fudge | 5 @ .50 | Peanuts |
| ___ @ .55 | Life Savers – Fruit Flavor | ___ @ .30 | Cheese/Peanut Butter Crackers |
| 5 @ .55 | Life Savers – Spearmint | 5 @ .30 | Potato Chips – Plain |

Larger Combs $0.50    Blistex (or similar) $1.25    Hall's Cough Drops $1.00    May be purchased using the daily request forms.

Your Current Account Balance $ _64.46_

Amount Spent Today $ _$6.75_

Inmate Signature _____    Date _8 - 21 - 00_

---

## BENTON COUNTY CORRECTIONAL CENTER
### INMATE COMMISSARY ORDER FORM

Inmate Name _Johnson, Angela_ Cell _6_

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| ___ @ .65 | Cookies – Frosted Molasses | ___ @ .50 | Reeses Peanut Butter Cups |
| ___ @ .65 | Cookies – Oatmeal/Raisin | 5 @ .50 | Snickers |
| ___ @ .65 | Cookies – Chocolate Chip | 5 @ .50 | M&Ms – Plain |
| ___ @ .65 | Cookies – Fudge | ___ @ .50 | Peanuts |
| ___ @ .55 | Life Savers – Fruit Flavor | ___ @ .30 | Cheese/Peanut Butter Crackers |
| 5 @ .55 | Life Savers – Spearmint | 5 @ .30 | Potato Chips – Plain |

Larger Combs $0.50    Blistex (or similar) $1.25    Hall's Cough Drops $1.00    May be purchased using the daily request forms.

Your Current Account Balance $ _55.05_

Amount Spent Today $ _9.05_

Inmate Signature _____    Date _8 - 26 - 00_

Case 3:09-cv-03064-MWB-LTS    Document 84-57    Filed 06/23/11    Page 79 of 100

JGR000479

# BENTON COUNTY CORRECTIONAL CENTER
## INMATE COMMISSARY ORDER FORM

000065

Inmate Name __Johnson  Angela__     Cell __7__

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| _____ @ .65 | Cookies – Frosted Molasses | _____ @ .50 | Reeses Peanut Butter Cups |
| _____ @ .65 | Cookies – Oatmeal/Raisin | _____ @ .50 | Snickers |
| _____ @ .65 | Cookies – Chocolate Chip | _____ @ .50 | M&Ms – Plain |
| _____ @ .65 | Cookies – Fudge | 5 @ .50 | Peanuts |
| _____ @ .55 | Life Savers – Fruit Flavor | _____ @ .30 | Cheese/Peanut Butter Crackers |
| 5 @ .55 | Life Savers – Spearmint | _____ @ .30 | Potato Chips – Plain |

| Larger Combs $0.50 | Blistex (or similar) $1.25 | Hall's Cough Drops $1.00 | May be purchased using the daily request forms. |

Your Current Account Balance $ __86 55__

Amount Spent Today $ __5.25__

Inmate Signature _____

Date __8__ - __15__ - __00__

---

# BENTON COUNTY CORRECTIONAL CENTER
## INMATE COMMISSARY ORDER FORM

Inmate Name __Johnson, Angela__     Cell __6__

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | # Requested | Item |
|---|---|---|---|
| _____ @ .65 | Cookies – Frosted Molasses | 5 @ .50 | Reeses Peanut Butter Cups |
| _____ @ .65 | Cookies – Oatmeal/Raisin | _____ @ .50 | Snickers |
| _____ @ .65 | Cookies – Chocolate Chip | 5 @ .50 | M&Ms – Plain |
| _____ @ .65 | Cookies – Fudge | 5 @ .50 | Peanuts |
| 5 @ .55 | Life Savers – Fruit Flavor | _____ @ .30 | Cheese/Peanut Butter Crackers |
| 5 @ .55 | Life Savers – Spearmint | 5 @ .30 | Potato Chips – Plain |

| Larger Combs $0.50 | Blistex (or similar) $1.25 | Hall's Cough Drops $1.00 | May be purchased using the daily request forms. |

Your Current Account Balance $ __79.70__

Amount Spent Today $ __14.50__

Inmate Signature _____

Date __08__ - __19__ - __00__

JGR000480

# BENTON COUNTY CORRECTIONAL CENTER
## INMATE COMMISSARY ORDER FORM

000064

Inmate Name __Angela Johnson__     Cell __2__

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | | # Requested | Item |
|---|---|---|---|---|
| 5 @ .65 | Cookies – Frosted Molasses | | ___ @ .50 | Reeses Peanut Butter Cups |
| 5 @ .65 | Cookies – Oatmeal/Raisin | | 5 @ .50 | Snickers |
| 5 @ .65 | Cookies – Chocolate Chip | | 5 @ .50 | M&Ms – Plain |
| 5 @ .65 | Cookies – Fudge | | 5 @ .50 | Peanuts |
| 5 @ .55 | Life Savers – Fruit Flavor | | 5 @ .30 | Cheese/Peanut Butter Crackers |
| 5 @ .55 | Life Savers – Spearmint | | 5 @ .30 | Potato Chips – Plain |

| Larger Combs $0.50 | Blistex (or similar) $1.25 | Hall's Cough Drops $1.00 | May be purchased using the daily request forms. |
|---|---|---|---|

Your Current Account Balance $ __137.25__

Inmate Signature _____

Amount Spent Today $ __24.00__

Date __8 - 8 - 2000__

---

# BENTON COUNTY CORRECTIONAL CENTER
## INMATE COMMISSARY ORDER FORM

Inmate Name __Johnson, Angela__     Cell __2__

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | Item | | # Requested | Item |
|---|---|---|---|---|
| ___ @ .65 | Cookies – Frosted Molasses | | 5 @ .50 | Reeses Peanut Butter Cups 2.50 |
| ___ @ .65 | Cookies – Oatmeal/Raisin | | 5 @ .50 | Snickers 2.50 |
| 5 @ .65 | Cookies – Chocolate Chip 3.25 | | 5 @ .50 | M&Ms – Plain 2.50 |
| ___ @ .65 | Cookies – Fudge | | 5 @ .50 | Peanuts 2.50 |
| ___ @ .55 | Life Savers – Fruit Flavor | | ___ @ .30 | Cheese/Peanut Butter Crackers |
| 5 @ .55 | Life Savers – Spearmint 2.75 | | 5 @ .30 | Potato Chips – Plain 1.50 |

| Larger Combs $0.50 | Blistex (or similar) $1.25 | Hall's Cough Drops $1.00 | May be purchased using the daily request forms. |
|---|---|---|---|

Your Current Account Balance $ __106.75__

Inmate Signature _____

Amount Spent Today $ __14.25 12.50__

Date __8/12/00__

Case 3:09-cv-03064-MWB-LTS   Document 284-57   Filed 06/23/11   Page 81 of 100
JGR000481

Inmate Name: _Johnson, Angela_     Date: _4.30.00_

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | | Item | # Requested | | Item |
|---|---|---|---|---|---|
| ____ | @ .65 | Cookies- Frosted Molasses | 4 | @ .50 | Reeses Peanut Butter Cups |
| ____ | @ .65 | Cookies- Oatmeal/Raisin | 4 | @ .50 | Snickers |
| ____ | @ .65 | Cookies- Chocolate Chip | ____ | @ .50 | M&Ms - Plain |
| ____ | @ .65 | Cookies- Fudge | ____ | @ .50 | Peanuts |
| 4 | @ .55 | Life Savers- Fruit Flavor | 1 | @ .30 | Cheese/Peanut Butter Crackers |
| 4 | @ .55 | Life Savers- Spearmint | ____ | @ .30 | Potato Chips - Plain |

Larger Combs .50     Blistex (or similar) $1.25     Hall's Cough Drops $1.00          May be purchased using the daily request forms.

Your Current Account Balance: $ _36 50_          Amount Spent Today: $ _9.00_

Inmate Signature: _____          Cell: _7_

---

## BENTON COUNTY CORRECTIONAL CENTER
## INMATE COMMISSARY ORDER FORM

Inmate Name _Angela Johnson_          Cell _2_

Commissary Orders are normally available to inmates on Tuesdays and Saturdays. The items ordered will be placed in your property and will be available to you on the following day. Inmates are allowed to receive one of each item per day by indicating so on the daily request forms provided. You may not have more than 5 pieces of each item in your property at any one time and you must have sufficient funds to pay for the items requested at the time the orders are collected. Your order may be cut without notice to you if your request exceeds the property limit.

| # Requested | | Item | # Requested | | Item |
|---|---|---|---|---|---|
| ____ | @ .65 | Cookies – Frosted Molasses | 3 | @ .50 | Reeses Peanut Butter Cups |
| ____ | @ .65 | Cookies – Oatmeal/Raisin | 2 | @ .50 | Snickers |
| ____ | @ .65 | Cookies – Chocolate Chip | ____ | @ .50 | M&Ms – Plain |
| ____ | @ .65 | Cookies – Fudge | ____ | @ .50 | Peanuts |
| ____ | @ .55 | Life Savers – Fruit Flavor | ____ | @ .30 | Cheese/Peanut Butter Crackers |
| 2 | @ .55 | Life Savers – Spearmint | ____ | @ .30 | Potato Chips – Plain |

Larger Combs $0.50          Blistex (or similar) $1.25          Hall's Cough Drops $1.00          May be purchased using the daily request forms.

Your Current Account Balance $ _115.85_          Amount Spent Today $ _3.10_

Inmate Signature _____          Date _8-5-00_

# INMATE DEPOSIT

*This form should be filled out by anyone taking a deposit for an inmate from the general public. It should be forwarded to the jailer as soon as possible where that jailer will immediately record the inmate deposit on the commissary record and file this form in the inmate's jail file.*

**Inmate Name:** Angela Johnson

**Amount of Deposit:** 25⁰⁰

**Date of Deposit:** 9-09-00     **Taken By:** 6-77

# INMATE DEPOSIT

*This form should be filled out by anyone taking a deposit for an inmate from the general public. It should be forwarded to the jailer as soon as possible where that jailer will immediately record the inmate deposit on the commissary record and file this form in the inmate's jail file.*

**Inmate Name:** Johnson Angela

**Amount of Deposit:** 25.00

**Date of Deposit:** 9-11-00     **Taken By:** [signature]

# INMATE DEPOSIT



000061

*This form should be filled out by anyone taking a deposit for an inmate from the general public. It should be forwarded to the jailer as soon as possible where that jailer will immediately record the inmate deposit on the commissary record and file this form in the inmate's jail file.*

**Inmate Name:** _Angie Johnson_

**Amount of Deposit:** _200⁰⁰_

**Date of Deposit:** _8/3_    **Taken By:** _Tina Tresz_

---

# INMATE DEPOSIT

*This form should be filled out by anyone taking a deposit for an inmate from the general public. It should be forwarded to the jailer as soon as possible where that jailer will immediately record the inmate deposit on the commissary record and file this form in the inmate's jail file.*

**Inmate Name:** _Angie Johnson_

**Amount of Deposit:** _$100⁰⁰_

**Date of Deposit:** _7/30/00_    **Taken By:** _6-76_

JGR000484

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                     FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY  LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|---------------------------|---------|-------------|------|
| | | | | 505 5TH AVE | | | |
| | | | | DSM,IA | | 0/00/00 | |
| 7/26/04 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 7/26/04 | 19:01 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | |
| | | | | ATTY VISIT-NANCY LANOUE | | 0/00/00 | |
| 7/27/04 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR TERPSTRA EPPING & WILLET | | | |
| | | | | ATTY AT LAW | | | |
| | | | | CR,IA | | 0/00/00 | |
| 7/27/04 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 7/28/04 | 8:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR ATTY WILLETT | | | |
| | | | | CR IA | | 0/00/00 | |
| 7/29/04 | 9:33 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | |
| | | | | ATTY VISIT-NANCY LANOUE | | 0/00/00 | |
| 7/30/04 | 15:12 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/REFUSED | | 0/00/00 | |
| 8/01/04 | 21:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FREE STAMP | | 0/00/00 | |
| 8/02/04 | 14:58 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | 1 HR | | 0/00/00 | |
| 8/03/04 | 1:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2ND FREE STAMP | | 0/00/00 | |
| 8/03/04 | 8:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 8/03/04 | 14:55 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | ATTENDED | | 0/00/00 | |
| 8/04/04 | 11:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | INMATE GIVEN 2 BOOKS 1/MADONNA 2/THE FIERRY CROSS | | | |
| | | | | | | 0/00/00 | |
| 8/05/04 | 12:58 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | |
| | | | | ATTY AL WILLETT, NANCY LANOUE | | 0/00/00 | |
| 8/05/04 | 13:14 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | OUT TO SEE ATTY | | 0/00/00 | |
| 8/06/04 | 7:59 | JOHNSON, ANGELA JANE | 77651 | STATUS CHANGE | | | |
| | | | | FROM HF  TO RE | | 0/00/00 | |
| 8/06/04 | 8:03 | JOHNSON, ANGELA JANE | 77651 | UNKNOWN | | | |
| | | | | JAIL RELEASE  - 00-0009557 | | | |

JGR000485

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | OFFERED AND TOOK | | | 0/00/00 | |
| 7/13/04 | 23:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/FREE STAMP | | | 0/00/00 | |
| 7/14/04 | 13:41 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANAOE | | | 0/00/00 | |
| 7/14/04 | 15:12 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN CONF WHEN OFFERED | | | 0/00/00 | |
| 7/14/04 | 16:22 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/BACK TO CELL BLOCKS FROM CONFERENCE ROOM WITH LEGAL ASSISTANT | | | 0/00/00 | |
| 7/15/04 | 13:24 | JOHNSON, ANGELA JANE | 77651 | DR. SICK CALL MEDICAL REVIEW PER DR WISNOUSKY FOR VIT. NEW ORDER MVI 1 TAB QD | | | 0/00/00 | |
| 7/15/04 | 15:14 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 7/15/04 | 17:12 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO      BE A FIGHT BETWEEN THE TWO 428/INMATE GAVE ME A KITE DIRECTED FOR SGT WHEN I WAS PICKING UP DINNER TRAYS. SHE STATES SHE'S HAV-ING PROBLEMS WITH VANARSDALE AND AFRAID THERE WILL | | | 0/00/00 | |
| 7/16/04 | 11:28 | JOHNSON, ANGELA JANE | 77651 | PSYCH INTERVIEW CALL FORM ABBE WITH NEW ORDERS PER DR SAFDAR/ SBLOME RN: INCREASE ZOLOFT TO 200MG | | | 0/00/00 | |
| 7/16/04 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 7/18/04 | 23:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | | 0/00/00 | |
| 7/19/04 | 15:01 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | | 0/00/00 | |
| 7/20/04 | 8:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | | 0/00/00 | |
| 7/20/04 | 15:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION 1 HR | | | 0/00/00 | |
| 7/21/04 | 15:30 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 7/21/04 | 16:46 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 428/INMATE JUST WANTED MILK TONIGHT | | | 0/00/00 | |
| 7/22/04 | 10:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA EPPING & WILLET ATTY AT LAW CR,IA | | | 0/00/00 | |
| 7/22/04 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED WHEN OFFERED | | | 0/00/00 | |
| 7/23/04 | 8:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG BARNES & NOBLE/ENEMY WOMEN | | | 0/00/00 | |
| 7/25/04 | 13:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S USED | | | 0/00/00 | |
| 7/26/04 | 8:55 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF AL WILLET ATTORNEY VISIT | | | 0/00/00 | |
| 7/26/04 | 9:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ROSENBERG STOWERS & MORSE | | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS     Document 224-57     Filed 06/23/11     Page 86 of 100

JGR000486

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY          LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------------|---------|-------------|------|
| | | | | 1 FREE STAMP | | 0/00/00 | |
| 6/27/04 | 13:01 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING | | | |
| | | | | ARGUED WHEN TOLD TO PUT HER GREEN SHIRT ON, SAID | | | |
| | | | | SHE NEVER WEARS IT. I SAID SHE'LL WEAR IT TODAY. | | | |
| | | | | REPEATEDLY SAID "FUCK OFF" AS SHE PUT IT ON. | | | |
| | | | | | | 0/00/00 | |
| 6/28/04 | 15:25 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 6/29/04 | 8:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 FR ATTY WILLET | | | |
| | | | | CR IA | | | |
| | | | | | | 0/00/00 | |
| 6/30/04 | 8:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR TERPSTRA EPPING WILLETT  ATTNY AT LAW | | | |
| | | | | HIGLEY ABUILDING  118 3 RD AVE SE SUITE 500 | | | |
| | | | | CR | | 0/00/00 | |
| 6/30/04 | 9:08 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | LEGAL ASSISTANT NANCY LANOUE | | | |
| | | | | | | 0/00/00 | |
| 6/30/04 | 15:12 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | |
| | | | | GORDON GRACIOUS..INVESTIGATOR | | | |
| | | | | AL WILLETT | | 0/00/00 | |
| 6/30/04 | 16:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | 428/BACK TO CELL BLOCK FROM CONFERENCE ROOM/ATTY | | | |
| | | | | VISIT | | 0/00/00 | |
| 7/01/04 | 20:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S/FREE STAMP | | 0/00/00 | |
| 7/02/04 | 15:37 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 7/04/04 | 22:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO PAT BERRIGAN | | | |
| | | | | 2500 HOLMES ST | | | |
| | | | | KC,MI | | 0/00/00 | |
| 7/04/04 | 22:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FREE STAMP | | 0/00/00 | |
| 7/05/04 | 14:56 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | OFFERED AND ATTENDED | | 0/00/00 | |
| 7/06/04 | 15:01 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | TAKEN/426 | | 0/00/00 | |
| 7/06/04 | 22:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S/FREE STAMP | | 0/00/00 | |
| 7/07/04 | 15:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | ATTENDED | | 0/00/00 | |
| 7/08/04 | 13:52 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 7/08/04 | 19:38 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | 428/GRANTED | | 0/00/00 | |
| 7/12/04 | 10:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 7/12/04 | 13:43 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | | |
| | | | | ATTENDED | | 0/00/00 | |
| 7/12/04 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | IN ASAC WHEN OFFERED | | 0/00/00 | |
| 7/13/04 | 14:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |

JGR000487

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | RETURNED TO CELL 3N AFTER LEGAL ASSISTANT VISIT | | | |
| | | | | INMATE GIVEN LUNCH TRAY | | 0/00/00 | |
| 6/16/04 | 22:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S/FREE STAMP | | 0/00/00 | |
| 6/17/04 | 7:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 LEGAL FR ATTORNEY TERPSTRA,WILLETT & EPPING | | | |
| | | | | CITY | | 0/00/00 | |
| 6/17/04 | 14:55 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/TAKEN | | 0/00/00 | |
| 6/17/04 | 19:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | ENTERED IN ERROR | | 0/00/00 | |
| 6/18/04 | 14:53 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/REFUSED | | 0/00/00 | |
| 6/18/04 | 15:56 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE | | | |
| | | | | 428/INMATE IN CONFERENCE ONE FOR ATTY VISIT | | 0/00/00 | |
| 6/18/04 | 15:56 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | 428/BACK TO CELL BLOCK | | 0/00/00 | |
| 6/18/04 | 17:06 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | | |
| | | | | 427/INMATE STATED SHE DOESN'T HAVE MUCH OF APPE- | | | |
| | | | | TITE/DIDN'T EACH MUCH/428: NOTICED AT LUNCH TIME | | | |
| | | | | SHE ATE VERY LITTLE TOO | | 0/00/00 | |
| 6/21/04 | 14:06 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | | |
| | | | | ATTENDED ASAC MEETING | | 0/00/00 | |
| 6/21/04 | 15:38 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | ATTENDED REC | | 0/00/00 | |
| 6/22/04 | 9:12 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | |
| | | | | NANCY LANOUE | | 0/00/00 | |
| 6/22/04 | 13:24 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | |
| | | | | NANCY LANOUE | | 0/00/00 | |
| 6/22/04 | 21:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S USED | | 0/00/00 | |
| 6/23/04 | 13:18 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | |
| | | | | NANCY LANOU | | 0/00/00 | |
| 6/23/04 | 16:30 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | 428/INMATE BACK TO CELL BLOCK FROM LEGAL ASSISTANT | | | |
| | | | | CONFERENCE | | 0/00/00 | |
| 6/24/04 | 15:17 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/REFUSED | | 0/00/00 | |
| 6/24/04 | 19:30 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | | |
| | | | | 428/INMATE COMPLAINING OF A BAD HEADACHE/ASKED IF | | | |
| | | | | SHE COULD LAY ON BED/126 STATED SHE COULD LAY ON | | | |
| | | | | HER BED BUT I WOULD HAVE TO CHECK HER EVERY HOUR | | 0/00/00 | |
| 6/24/04 | 19:30 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD       SHE APPEARS TO BE SICK | | | |
| | | | | CON'T SGT #126 ADVISED I WOULD HAVE TO CHECK ON | | | |
| | | | | HER EVERY HOUR/I STATED TO 126.."THAT IS MY JOB?" | | | |
| | | | | THEN HE QUESTIONED IS SHE REALLY SICK? ADVISED | | 0/00/00 | |
| 6/25/04 | 15:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 6/25/04 | 17:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S USED | | 0/00/00 | |
| 6/27/04 | 40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000488

```
PGM ID-JNALOG
4/08/05
8:22
```

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | DIDN'T FEEL GOOD/APPEARS SHE HAS BEEEN CRYING/178 ADVICE/178 STATED HE WOULD TALK WITH HER..NO MEDICAL RECORD         TO SEE THE NURSE TOMORROW | | 0/00/00 | |
| 6/03/04 | 19:36 | JOHNSON, ANGELA JANE | 77651 | 428/PER 178 INMATE CAN LAY ON HER BED/INMATE CAN GO IN HER CELL TO LIE DOWN/INMATE STATES SHE HAS A BAD HEADACHE..PER 178 ONLY FOR TONIGHT/SHE NEEDS | | 0/00/00 | |
| 6/04/04 | 7:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 LEGAL FR ATTORNEY TERPSTRA,WILLIETT AND EPPING CITY | | 0/00/00 | |
| 6/04/04 | 14:56 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 6/07/04 | 1:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1ST & 2ND FREE STAMPS USED | | 0/00/00 | |
| 6/07/04 | 13:25 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | 0/00/00 | |
| 6/07/04 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 6/08/04 | 15:26 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION TAKEN | | 0/00/00 | |
| 6/09/04 | 9:20 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 6/09/04 | 15:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 6/10/04 | 8:51 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY VISIT PAT BARRAGAN | | 0/00/00 | |
| 6/10/04 | 15:04 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 6/11/04 | 8:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ROSENBERG,STOWERS & MORSE 505 5TH AVE DSM,IA | | 0/00/00 | |
| 6/11/04 | 8:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FR TERPSTRA EPPING & WILLET ATTY AT LAW CR,IA | | 0/00/00 | |
| 6/11/04 | 9:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 6/11/04 | 20:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO US MARSHALLS CR IA | | 0/00/00 | |
| 6/14/04 | 11:37 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO RECEIVED MONEY ORDER FOR $50.00  TAKEN TO RECORDS PER #425 | | 0/00/00 | |
| 6/15/04 | 9:10 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF LEGAL ASSISTANT NANCY LANOE | | 0/00/00 | |
| 6/15/04 | 16:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 6/15/04 | 17:56 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | 0/00/00 | |
| 6/16/04 | 10:12 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANOU - LEGAL ASSIST CONFERENCE ROOM | | 0/00/00 | |
| 6/16/04 | 10:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO TO CONF RM #1 FOR LEAGAL ASSISTANT | | 0/00/00 | |
| 6/16/04 | 11:55 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                        FOR 10/16/00  00:00  THRU 8/06/04  23:59
```

| | | | | | IN | RETURN | |
|---|---|---|---|---|---|---|---|
| | | | | EVENT / ACTIVITY      LOCATION | CUST | DATE | TIME |
| DATE | TIME | NAME | Linn Co# | | | 0/00/00 | |

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | IN CUST | RETURN DATE |
|------|------|------|----------|-----------------|---------|-------------|
| 5/23/04 | 19:01 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>REFUSED | | 0/00/00 |
| 5/24/04 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL FR ATTORNEY TERPRSTRA,EPPING & WILLETT<br>CITY | | 0/00/00 |
| 5/24/04 | 10:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE RECEIVED MONEY ORDER FOR $50.00  INMATE<br>SIGNED RECEIPT AND MONEY ORDER WAS GIVEN TO D/O<br>MAHER IN RECORDS | | 0/00/00 |
| 5/24/04 | 13:30 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>TO ASAC WHEN OFFERED TODAY | | 0/00/00 |
| 5/24/04 | 14:57 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>TAKEN | | 0/00/00 |
| 5/24/04 | 18:56 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>REFUSED WHEN OFFERED | | 0/00/00 |
| 5/24/04 | 22:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 |
| 5/26/04 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR ATTY WILLETT<br>CR IA | | 0/00/00 |
| 5/26/04 | 18:10 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 |
| 5/27/04 | 8:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR TERPSTRA EPPING & WILLET<br>ATTY AT LAW<br>CR,IA | | 0/00/00 |
| 5/27/04 | 13:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP | | 0/00/00 |
| 5/27/04 | 15:12 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 |
| 5/28/04 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 |
| 5/30/04 | 19:54 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | 0/00/00 |
| 5/31/04 | 15:11 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 |
| 5/31/04 | 22:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 |
| 6/01/04 | 15:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 |
| 6/02/04 | 8:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FR ATTY WILLETT<br>CR IA | | 0/00/00 |
| 6/02/04 | 19:14 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 |
| 6/03/04 | 15:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 |
| 6/03/04 | 18:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | 0/00/00 |
| 6/03/04 | 19:00 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD          NURSES ON DUTY TONIGHT<br>428/INMATE REQUESTING TO LAY ON HER BED/STATED SHE | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | CR,IA | | 0/00/00 | |
| 5/07/04 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 5/09/04 | 22:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 5/10/04 | 9:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ROSENBERG ATTY | | | |
| | | | | DSM IA | | 0/00/00 | |
| 5/10/04 | 13:36 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 5/10/04 | 14:57 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ASAC WHEN OFFERED | | 0/00/00 | |
| 5/11/04 | 9:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY | | 0/00/00 | |
| | | | | CR IA | | 0/00/00 | |
| 5/11/04 | 14:57 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>ATTENDED | | 0/00/00 | |
| 5/11/04 | 16:57 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>GIVEN ICE BAG FOR KNEE PAIN PER N03 | | 0/00/00 | |
| 5/12/04 | 8:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY | | 0/00/00 | |
| | | | | CR IA | | 0/00/00 | |
| 5/12/04 | 14:54 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>ATTENDED | | 0/00/00 | |
| 5/12/04 | 16:09 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/BACK TO CELL BLOCKS FROM RECREATION | | 0/00/00 | |
| 5/12/04 | 20:33 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 5/12/04 | 22:38 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>428/GIVEN ICE BAG FOR KNEE | | 0/00/00 | |
| 5/13/04 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>ATTENDED | | 0/00/00 | |
| 5/14/04 | 15:10 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 5/17/04 | 13:45 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 5/17/04 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ASAC WHEN OFFERED | | 0/00/00 | |
| 5/17/04 | 21:04 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>ATTENDED | | 0/00/00 | |
| 5/18/04 | 19:38 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 5/18/04 | 22:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/FREE STAMP | | 0/00/00 | |
| 5/19/04 | 15:01 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 5/20/04 | 22:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | 0/00/00 | |
| 5/21/04 | 18:04 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | 0/00/00 | |
| 5/22/04 | 18:53 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | | |

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | OUT TO CONF #1 TO SEE LEGAL ASSISTANT | | 0/00/00 | |
| 4/29/04 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 4/29/04 | 19:38 | JOHNSON, ANGELA JANE | 77651 | CHURCH REFUSED | | 0/00/00 | |
| 4/30/04 | 15:05 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 5/03/04 | 9:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATY CR IA | | 0/00/00 | |
| 5/03/04 | 9:40 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO      TE THAT THIS PROBLEM IS BE INMATE REQUESTED TO TALK TO SGT HUMPHREY #176 BEC AUSE OF THE SMELL IN THE CELL,SGT.#176 TALKED WITH THIS FEMALE OFFERED HER MOVEMENT,ADVISED THIS INMA | | 0/00/00 | |
| 5/03/04 | 9:40 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO      UP PER #176 THE SMELL WAS BEING WORKED ON AT WHICH TIME THIS F EMALE REFUSED MOVEDMENT AND WAS OBSERVED WITH HER SHEET OUT IN DAY AREA,THIS INMATE IS BEING WRITTEN | | 0/00/00 | |
| 5/03/04 | 10:56 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING INMATE GIVEN COPY OF COMMISSARY RESTRICTION FOR 2 WKS FOR HAVE BEDDING IN DAY AREA. | | 0/00/00 | |
| 5/03/04 | 11:04 | JOHNSON, ANGELA JANE | 77651 | DISCIPLINARY ACTION  UNDER HER TOWEL. WRITE UP FOR 2 WEEKS COMMISSARY RESTRICTION FOR HAVING A SHEET IN THE DAY AREA. HAS UNTIL 11AM 5/4 TO APPEAL THIS. I DID WITNESS THE SHEET HIDDEN | | 0/00/00 | |
| 5/03/04 | 13:37 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 5/03/04 | 15:09 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN ASAC WHEN OFFERED | | 0/00/00 | |
| 5/03/04 | 22:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 5/04/04 | 11:09 | JOHNSON, ANGELA JANE | 77651 | DISCIPLINARY ACTION NO APPEAL TO COMMISSARY RESTRICTION. | | 0/00/00 | |
| 5/04/04 | 13:44 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO OUT SEE ATTY | | 0/00/00 | |
| 5/04/04 | 14:55 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 5/04/04 | 15:20 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING 2 TORN SOCKS FOR HAIR BANDS TAKEN AS CONTRABAND | | 0/00/00 | |
| 5/05/04 | 8:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ROSENBERG ATTY DSM IA | | 0/00/00 | |
| 5/05/04 | 15:07 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 5/06/04 | 9:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ROSENBERG & STOWERS DSM,IA | | 0/00/00 | |
| 5/06/04 | 15:11 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY | | 0/00/00 | |
| 5/07/04 | 8:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3 FR TERPSTRA EPPING & WILLET ATTY AT LAW | | 0/00/00 | |

JGR000492

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG

PGM ID-JNALOG
4/08/05
8:22

FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | TAKEN | | 0/00/00 | |
| 4/14/04 | 10:31 | JOHNSON, ANGELA JANE | 77651 | PSYCH INTERVIEW SEEN PER PSYCH RN FERRON | | 0/00/00 | |
| 4/15/04 | 15:29 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 4/18/04 | 1:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S USED | | 0/00/00 | |
| 4/18/04 | 21:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2ND FREE STAMP | | 0/00/00 | |
| 4/19/04 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 4/20/04 | 10:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 3 BOOKS 1/VOYAGER 2/OUTLANDER 3/DRUMS OF AUTUMN | | 0/00/00 | |
| 4/21/04 | 15:11 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 4/22/04 | 9:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA EPPING & WILLET ATTY AT LAW CR,IA | | 0/00/00 | |
| 4/22/04 | 13:03 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  JAIL DR. TO SEE HER FOR KN RESPONSE TO KITE: C/O KNEE INJURY THAT CONT. TO CAUSE PROBLEMS. ALSO WANTS ZOLOFT SWITCHED TO LEXAPRO BECAUSE LEXAPRO MIGHT BOOST HER METABOLISM | | 0/00/00 | |
| 4/22/04 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 4/23/04 | 11:41 | JOHNSON, ANGELA JANE | 77651 | DR. SICK CALL MEDICAL EXAM/DR.BRAKSIEK FOR EVAL OF LT KNEE PAIN. SEE DICTATION. ENCOURAGED TO TAKE THE IBU WHEN SHE HAS PAIN. MAY HAVE ICE AS NEEDED. NO NEW ORDERS. | | 0/00/00 | |
| 4/24/04 | 20:25 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | 0/00/00 | |
| 4/25/04 | 19:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/USED | | 0/00/00 | |
| 4/26/04 | 14:56 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 4/26/04 | 22:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2ND FREE STAMP | | 0/00/00 | |
| 4/27/04 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION 1 HOUR | | 0/00/00 | |
| 4/27/04 | 21:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ROGER ARECHIGA USMS | | 0/00/00 | |
| 4/28/04 | 9:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 4/28/04 | 9:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY C RIA | | 0/00/00 | |
| 4/28/04 | 13:49 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANQUE  LEGAL ASSISTANT | | 0/00/00 | |
| 4/28/04 | 14:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |

JGR000493

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY       LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|---------------------------------|---------|-------------|------|
| | | | | TAKEN | 0/00/00 | | |
| 3/31/04 | 20:58 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD
428/INMATE COMPLAINING OF SWOLLEN KNEE & REQUEST-
ING ICE BAG/PER N05 CAN HAVE ICE BAG | 0/00/00 | | |
| 3/31/04 | 22:42 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO
428/ICE BAG REMOVED FROM CELL BLOCK AT LOCK DOWN | 0/00/00 | | |
| 4/01/04 | 14:55 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY | 0/00/00 | | |
| 4/04/04 | 21:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1 FREE STAMP | 0/00/00 | | |
| 4/05/04 | 15:12 | JOHNSON, ANGELA JANE | 77651 | RECREATION
ATTENDED | 0/00/00 | | |
| 4/05/04 | 15:38 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  KNEE. NO EXERCISES W/THAT
SEEN FOR C/O LT KNEE INTERMITTENT PAIN & SWELLING.
DENIES INJURY TO IT. REMINDED SHE IS ON IBU 2X/DAY
TO TAKE IN AM. MAY ALSO USE ICE BAGS TO ANT & POST | 0/00/00 | | |
| 4/05/04 | 22:11 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD
WAS GIVEN 2BAGS OF ICE FOR KNEE.WAS NOTED TO BE IN
RECREATION EARLIER THIS EVE. | 0/00/00 | | |
| 4/05/04 | 22:50 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD
GIVEN ICE FOR LEG PER NO5 | 0/00/00 | | |
| 4/06/04 | 17:29 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD
428/INMATE GIVEN 2 BAGS OF ICE PER N05/N05 STATED
SHE WILL BE CHECKING HER KNEES OUT | 0/00/00 | | |
| 4/06/04 | 22:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
2S/FREE STAMP | 0/00/00 | | |
| 4/07/04 | 14:50 | JOHNSON, ANGELA JANE | 77651 | RECREATION
ATTENDED | 0/00/00 | | |
| 4/08/04 | 15:19 | JOHNSON, ANGELA JANE | 77651 | RECREATION
TAKEN | 0/00/00 | | |
| 4/09/04 | 14:58 | JOHNSON, ANGELA JANE | 77651 | RECREATION
TAKEN BY 429 | 0/00/00 | | |
| 4/11/04 | 13:24 | JOHNSON, ANGELA JANE | 77651 | CHURCH
REFUSED WHEN OFFERED EASTER SERVICE | 0/00/00 | | |
| 4/11/04 | 22:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1 FREE STAMP | 0/00/00 | | |
| 4/12/04 | 13:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
428/INMATE RECEIVED 1 BOOK IN MAIL: THE PURPOSE
DRIVEN LIFE | 0/00/00 | | |
| 4/12/04 | 15:16 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION
428/TAKEN | 0/00/00 | | |
| 4/12/04 | 19:01 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED
. | 0/00/00 | | |
| 4/12/04 | 19:01 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED
. | 0/00/00 | | |
| 4/12/04 | 22:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
2ND FREE STAMP | 0/00/00 | | |
| 4/13/04 | 2 | JOHNSON, ANGELA JANE | 77651 | KITE ANSWERED
KITE ABOUT THE REC EQUIPMENT NEEDS FIXED ON 3RD FL
P-P-P SHOULD BE IN TODAY TO WORK ON IT. THEY HAVE
BEEN CALLED. | 0/00/00 | | |
| 4/13/04 | 14:54 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |

JGR000494

```
PGM ID-JNALOG                          LINN COUNTY CORRECTIONAL CENTER
4/08/05                                    PRISONER ACTIVITY LOG
8:22                              FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY  LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|----------------------------|---------|-------------|------|
| | | | | OFFERED AND REFUSED | | 0/00/00 | |
| 3/19/04 | 8:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA EPPING & WILET ATTY AT LAW CR, IA | | 0/00/00 | |
| 3/21/04 | 12:58 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY OFFERED AND REFUSED | | 0/00/00 | |
| 3/21/04 | 12:58 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY OFFERED AND REFUSED | | 0/00/00 | |
| 3/22/04 | 19:41 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 3/22/04 | 22:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S USED | | 0/00/00 | |
| 3/23/04 | 7:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA ATTY CR IA | | 0/00/00 | |
| 3/23/04 | 15:05 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 3/25/04 | 56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/USED | | 0/00/00 | |
| 3/25/04 | 9:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA WPPING & WILLET ATTY AT LAW CR, IA | | 0/00/00 | |
| 3/25/04 | 9:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR US COURT OF APPEALS ST LOUIS, MO | | 0/00/00 | |
| 3/25/04 | 15:45 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 3/26/04 | 15:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG CITY NEWS & BOOKS/A LITTLE PRINCESS | | 0/00/00 | |
| 3/28/04 | 15:30 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 3/29/04 | 7:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM STOWERS ATY DSMIA | | 0/00/00 | |
| 3/29/04 | 9:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 BOOK 1/JOB | | 0/00/00 | |
| 3/29/04 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 3/29/04 | 15:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/USED | | 0/00/00 | |
| 3/29/04 | 23:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S USED | | 0/00/00 | |
| 3/30/04 | 15:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 3/31/04 | 8:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA EPPING & WILLET ATTY AT LAW CR, IA | | 0/00/00 | |
| 3/31/04 | 9:33 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF NANCY LANOUE - LEGAL ASSISTANT | | 0/00/00 | |
| 3/31/04 | 15:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |

Case 3:09-cv-03064-MWB-LTS     Document 224-57     Filed 06/23/11     Page 95 of 100

JGR000495

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                       FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | IN ASAC WHEN OFFERED | | 0/00/00 | |
| | | | | GENERAL INFO | | | |
| 3/01/04 | 19:16 | JOHNSON, ANGELA JANE | 77651 | INMATE GIVEN 2X PANTS UPON HER REQUEST BECAUSE SHE STARTED HER MENSES,INMATE PUT PANTS ON APPEARED FINE,INMATE GAVE PANTS BACK SAID NOT GOOD ENOUGH | | 0/00/00 | |
| 3/01/04 | 21:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S USED | | 0/00/00 | |
| 3/02/04 | 8:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CRI A | | 0/00/00 | |
| 3/02/04 | 23:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/USED | | 0/00/00 | |
| 3/04/04 | 8:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA EPPING & WILET ATTY AT LAW CR,IA | | 0/00/00 | |
| 3/05/04 | 13:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASST..NANCY LANOUE | | 0/00/00 | |
| 3/06/04 | 19:33 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY REFUSED | | 0/00/00 | |
| 3/08/04 | 15:01 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 3/08/04 | 22:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S USED | | 0/00/00 | |
| 3/09/04 | 15:22 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 3/10/04 | 15:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 3/10/04 | 20:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/USED | | 0/00/00 | |
| 3/11/04 | 8:50 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANQUE  LEGAL ASSTISTANT | | 0/00/00 | |
| 3/11/04 | 16:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 3/13/04 | 8:14 | JOHNSON, ANGELA JANE | 77651 | NO CONTACT NO CONTACT WITH L MILLER #90007 PER SGT #176 | | 0/00/00 | |
| 3/14/04 | 15:41 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY OFFERED AND REFUSED | | 0/00/00 | |
| 3/15/04 | 13:48 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO OUT TO SEE LEGAL ASSISTANT | | 0/00/00 | |
| 3/15/04 | 23:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S USED | | 0/00/00 | |
| 3/16/04 | 14:56 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO OUT TO SEE LEGAL ASSISTANT | | 0/00/00 | |
| 3/17/04 | 15:06 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 3/17/04 | 15:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2ND FREE STAMP | | 0/00/00 | |
| 3/18/04 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY C RIA | | 0/00/00 | |
| 3/18/04 | 14:07 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |

JGR000496

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 2/13/04 | 8:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FR TERPSTRA EPPING & WILLET ATTY AT LAW CR,IA | | 0/00/00 | |
| 2/16/04 | 15:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 2/16/04 | 22:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S USED | | 0/00/00 | |
| 2/17/04 | 15:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 2/17/04 | 22:09 | JOHNSON, ANGELA JANE | 77651 | STATUS CHANGE FROM HF TO HA | | 0/00/00 | |
| 2/18/04 | 10:35 | JOHNSON, ANGELA JANE | 77651 | STATUS CHANGE FROM HA TO HF | | 0/00/00 | |
| 2/20/04 | 8:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA EPPING & WILLET ATTY AT LAW CR,IA | | 0/00/00 | |
| 2/20/04 | 19:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 2/21/04 | 22:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S USED | | 0/00/00 | |
| 2/23/04 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM US COURT APPEALS ST LOUIS MO | | 0/00/00 | |
| 2/23/04 | 14:37 | JOHNSON, ANGELA JANE | 77651 | MEDICAL PHYSICAL HISTORY & PHYSICAL COMPLETE.NO CONCERNS VOICED. | | 0/00/00 | |
| 2/23/04 | 14:45 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION OFFERED/TAKEN | | 0/00/00 | |
| 2/24/04 | 9:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 2/25/04 | 9:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ROSENBERG ATTY DSM IA | | 0/00/00 | |
| 2/25/04 | 9:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ROSENBERG ATTYDSM IA | | 0/00/00 | |
| 2/26/04 | 16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/USED | | 0/00/00 | |
| 2/27/04 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 4 FR TERPSTRA EPPING & WILLET ATTY AT LAW CR,IA | | 0/00/00 | |
| 2/27/04 | 23:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/USED | | 0/00/00 | |
| 3/01/04 | 9:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM US COURT APPEALS ST LOUIS MO | | 0/00/00 | |
| 3/01/04 | 13:48 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 3/01/04 | 15:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |

JGR000497

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|---|---|---|---|---|---|---|---|
| | | | | REFUSED | | 0/00/00 | |
| | | | | GENERAL INFO | | | |
| 2/02/04 | 13:34 | JOHNSON, ANGELA JANE | 77651 | PER 176 INMATE GIVEN ALL OF COMMISSARY STILL ON AD-SEG STATUS. | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 2/02/04 | 16:05 | JOHNSON, ANGELA JANE | 77651 | 1 BOOK FROM BARNES AND NOBLE DESK ENCYCLOPEDIA | | 0/00/00 | |
| | | | | GENERAL INFO | | | |
| 2/02/04 | 21:43 | JOHNSON, ANGELA JANE | 77651 | REFUSED TO CLEAN CELL | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 2/02/04 | 22:54 | JOHNSON, ANGELA JANE | 77651 | 1 FREE STAMP          KINGDOMS 8/IN TOUCH | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 2/03/04 | 13:06 | JOHNSON, ANGELA JANE | 77651 | INMATE GIVEN 7 BOOKS AND 1 MAGAZINE 1/GRIMMY 2/EDWIN MULLHOUSE 3/RAVELSTEIN 4/THE KNIFE THROWER 5/THE VENTRILQUILIST TALE 6/LAUGHTER 7/LITTLE | | | |
| | | | | MAIL LOG | | 0/00/00 | |
| 2/03/04 | 22:58 | JOHNSON, ANGELA JANE | 77651 | 2S/USED | | 0/00/00 | |
| | | | | GENERAL INFO | | | |
| 2/03/04 | 22:58 | JOHNSON, ANGELA JANE | 77651 | INMATE GIVEN COPY OF DISCIPLINARY DECISION PER 149 INMATE DOES NOT WANT TO APPEAL. | | 0/00/00 | |
| | | | | GENERAL INFO | | | |
| 2/03/04 | 23:40 | JOHNSON, ANGELA JANE | 77651 | PER 149 BMC STARTED 2-2-4 OUT 2-7-4,BMC CALENDER PLACED ON N CELL BLOCK DOOR | | 0/00/00 | |
| | | | | SICK CALL REQUESTED | | | |
| 2/06/04 | 20:25 | JOHNSON, ANGELA JANE | 77651 | TB SKIN TEST ADMINISTERED TO RIGHT VENTRAL FOREARM TO BE READ 2/8 OR 2/9/04. | | 0/00/00 | |
| | | | | GENERAL INFO | | | |
| 2/07/04 | 22:37 | JOHNSON, ANGELA JANE | 77651 | OFF BMC TIME AT 2200 HOURS. GIVEN COMMISSARY FROM PROPERTY. | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 2/08/04 | 22:55 | JOHNSON, ANGELA JANE | 77651 | 1 FREE STAMP | | 0/00/00 | |
| | | | | SICK CALL REQUESTED | | | |
| 2/09/04 | 9:43 | JOHNSON, ANGELA JANE | 77651 | TB TEST READ, NEGATIVE. ZERO MM INDURATION | | 0/00/00 | |
| | | | | ASAC MTG | | | |
| 2/09/04 | 13:29 | JOHNSON, ANGELA JANE | 77651 | ATTENDED | | 0/00/00 | |
| | | | | RECREATION | | | |
| 2/09/04 | 15:02 | JOHNSON, ANGELA JANE | 77651 | IN ASAC WHEN OFFERED | | 0/00/00 | |
| | | | | ATTY CONF | | | |
| 2/09/04 | 18:42 | JOHNSON, ANGELA JANE | 77651 | ATTY VISIT-NANCY LANOUE | | 0/00/00 | |
| | | | | GENERAL INFO | | | |
| 2/09/04 | 18:43 | JOHNSON, ANGELA JANE | 77651 | TO CONF ROOM TO SEE ATTY | | 0/00/00 | |
| | | | | RECREATION | | | |
| 2/10/04 | 15:03 | JOHNSON, ANGELA JANE | 77651 | ATTENDED | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 2/10/04 | 22:16 | JOHNSON, ANGELA JANE | 77651 | 2 FREE STAMPS USED | | 0/00/00 | |
| | | | | RECREATION | | | |
| 2/11/04 | 13:51 | JOHNSON, ANGELA JANE | 77651 | ATTENDED | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 2/12/04 | 8:34 | JOHNSON, ANGELA JANE | 77651 | 1 FR US COURT OF APPEALS OFFICE OF THE CLERK ST LOUIS,MO | | | |
| | | | | 1 HOUR RECREATION | | 0/00/00 | |
| 2/12/04 | 15:27 | JOHNSON, ANGELA JANE | 77651 | | | | |

JGR000498

```
                                                                                  IN      RETURN
                                            EVENT / ACTIVITY    LOCATION         CUST    DATE    TIME
                                Linn Co#    --------------------  ------------------------- -----  --------  -----
  DATE    TIME NAME             ---------------  --------------------
-------- ----- -------------------------------                     TAKEN                    0/00/00
                                                                   MAIL LOG
1/20/04 16:08 JOHNSON, ANGELA JANE          77651       2 BOOKS FROM PUBLISHER THE PREHISTORY OF THE FAR
                                                        SIDE AND THERES A HAIR IN MY DIRT.                0/00/00
                                                                   RECREATION
1/21/04 15:05 JOHNSON, ANGELA JANE          77651       ATTENDED                                         0/00/00
                                                                   RECREATION
1/22/04 15:04 JOHNSON, ANGELA JANE          77651       OFFERED AND REFUSED                              0/00/00
                                                                   RECREATION
1/26/04 14:51 JOHNSON, ANGELA JANE          77651       ATTENDED                                         0/00/00
                                                                   COURT APPEARANCE
1/27/04  7:58 JOHNSON, ANGELA JANE          77651       1-04 WAITING FOR CRT..0832 OUT W/USM..0955 BACK
                                                        TO BLK FROM DENTIST                              0/00/00
                                                                   COURT APPEARANCE
1/27/04  8:07 JOHNSON, ANGELA JANE          77651       DOWN TO FIRST FOR COURT                          0/00/00
                                                        COURT APPEARANCE        3 N
1/27/04  8:30 JOHNSON, ANGELA JANE          77651       USM-COURT                                        0/00/00
                                                        MEDICAL RECORD
1/27/04  9:54 JOHNSON, ANGELA JANE          77651       IN FROM DENTIST HAD 1 TOOTH PULLED STRIP SEARCH
                                                        COMPLETE AND TO CELL N                           0/00/00
                                                        SICK CALL REQUESTED  APPROVED BY JAIL DR. SOFT
1/27/04 10:00 JOHNSON, ANGELA JANE          77651       DENTAL APPT THIS AM FOR EXTRACTION OF #12 TOOTH.
                                                        PLACED ON DOXYCYCLINE 100MG BID X10 DAYS & IBU 800
                                                        MG 2X/DAY X6 DAYS (LAREADY HAS).ORDERS/DR.SAFABAKH  0/00/00
                                                                   GENERAL INFO
1/27/04 11:39 JOHNSON, ANGELA JANE          77651       REFUSED LIQUID TRAY                              0/00/00
                                                                   RECREATION
1/27/04 15:06 JOHNSON, ANGELA JANE          77651       ATTENDED                                         0/00/00
                                                                   GENERAL INFO
1/28/04 13:58 JOHNSON, ANGELA JANE          77651       OUT TO SEE LEGAL ASSIST IN CONF #1              0/00/00
                                                        DISCIPLINARY ACTION
1/28/04 21:29 JOHNSON, ANGELA JANE          77651       COOL DOWN/REPORT FOR 10-10 WITH DESTINY JEFFERSON
                                                        LOCKED DOWN IN N-BLOCK.                          0/00/00
                                                        SICK CALL REQUESTED
1/28/04 21:30 JOHNSON, ANGELA JANE          77651       INVOLVED IN 10-10.DENIES ANY INJURIES OR NEED FOR
                                                        MEDICAL CARE.                                    0/00/00
                                                        GENERAL INFO
1/28/04 22:57 JOHNSON, ANGELA JANE          77651       ON REPORT PER SGT. 126 FOR FIGHTING W/ JEFFERSON,
                                                        DESTINY. 205 TO DO REPORT.                       0/00/00
                                                        DISCIPLINARY ACTION
1/29/04 14:28 JOHNSON, ANGELA JANE          77651       INVESTIGATION COMPLETED                          0/00/00
                                                        GENERAL INFO
1/29/04 14:36 JOHNSON, ANGELA JANE          77651       NANCY LANQUE  LEGAL ASSISTANT                    0/00/00
                                                        GENERAL INFO
1/29/04 14:48 JOHNSON, ANGELA JANE          77651       1 SPORTS BAR WITH A ZIPPER PLACED IN PROPERTY/FOUN
                                                        D AS I WAS GOING THROUGH PERSONAL LAUNDRY        0/00/00
                                                        MAIL LOG
1/29/04 19:53 JOHNSON, ANGELA JANE          77651       1 FREE STAMP                                     0/00/00
                                                        MAIL LOG
1/29/04 21:12 JOHNSON, ANGELA JANE          77651       2 FREE STAMPS USED                               0/00/00
                                                        SHOWER
2/01/04  6:12 JOHNSON, ANGELA JANE          77651
```

JGR000499

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY      LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|--------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 1/07/04 | 22:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | 0/00/00 | |
| 1/08/04 | 14:01 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>PSYCH REVIEW PER DR SAFDAR. NEW ORDERS: INCREASE<br>SEROQUEL TO 200MG Q HS | | 0/00/00 | |
| 1/08/04 | 14:47 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 1/09/04 | 15:52 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 1/09/04 | 15:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK AND 1 MAG FROM CITY NEWS AND BOOKS-PEOPLE<br>AND INSTYLE | | 0/00/00 | |
| 1/11/04 | 1 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 1/11/04 | 17:39 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>KITE ABOUT TOOTH NEEDING PULLED/PLACED ON NURSES<br>DOOR | | 0/00/00 | |
| 1/11/04 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP | | 0/00/00 | |
| 1/12/04 | 7:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FR WILLETT<br>CR IA | | 0/00/00 | |
| 1/12/04 | 7:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR ROSENBERG ATTY<br>DSM IA | | 0/00/00 | |
| 1/12/04 | 13:49 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 1/12/04 | 15:25 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  SHEET MADE OUT.<br>RESPONSE TO KITE:REPORTS #12 PAINFUL.STATES WAS<br>AWAITING ROOT CANAL BUT CAN'T WAIT THAT LONG SO<br>WOULD RATHER HAVE EXTRACTION AT THIS POINT.DENTAL | | 0/00/00 | |
| 1/13/04 | 2:55 | JOHNSON, ANGELA JANE | 77651 | GRIEVANCE FILED<br>GRIEVANCE FILED CONCERNING MEDICAL CARE | | 0/00/00 | |
| 1/13/04 | 14:03 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANQUE LEGAL ASSIST | | 0/00/00 | |
| 1/13/04 | 14:20 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>INTO SEE LEGAL ASSISTANT | | 0/00/00 | |
| 1/14/04 | 14:58 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>1 HR | | 0/00/00 | |
| 1/14/04 | 16:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>428/INMATE RECEIVED 1 MAGAZINE IN THE MAIL: IN<br>STYLE | | 0/00/00 | |
| 1/15/04 | 14:58 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 1/16/04 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 1/18/04 | 1:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1ST FREE STAMP USED | | 0/00/00 | |
| 1/19/04 | 11:10 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>DENTAL APPT SCHEDULED FOR 01/27/04  0900 | | 0/00/00 | |
| 1/20/04 | 1:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/USED | | 0/00/00 | |
| 1/20/04 | 15:02 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |

JGR000500