PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | 1ST AND 2ND FREE STAMP | | 0/00/00 | |
| 12/29/03 | 7:41 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING INMATE COMPLAINS ABOUT HER CLEAN PANTS OR SHIRT EVERY WEEK DURING LAUNDRY. INMATE TOLD SHE CAN KEEP HER DIRTY IF NOT TO HER LIKING. | | 0/00/00 | |
| 12/30/03 | 15:31 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION TAKEN | | 0/00/00 | |
| 12/31/03 | 7:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 12/31/03 | 15:12 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 1/01/04 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 1/01/04 | 15:02 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING SHAKEDOWN DONE FOUND EXESSIVE AMOUNT OF WHITES/ PICTURES PASTED TO WALL/EXCESS PICTURES/BEDDING IN DAY AREA/SHIRTS STUFF W/T.P USED AS PILLOW | | 0/00/00 | |
| 1/01/04 | 19:08 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE GIVEN COMMISSARY RESTRICTION PAPER BACK TO INMATE/INMATE ADVISED SHE HAS 24 HRS TO APPEAL THE DECISION | | 0/00/00 | |
| 1/04/04 | 20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 1/04/04 | 18:26 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD GIVEN ICE BAG PER SGT #153/RT ELBOW IS RED,SWOLLEN ,AND WARM TO TOUCH/SAYS IT STARTED TO HURT YESTER- DAY AND NOW SENSITIVE AND BOTHERING HER. | | 0/00/00 | |
| 1/05/04 | 9:36 | JOHNSON, ANGELA JANE | 77651 | COMMISSARY RESTRICT FROM 1/1/04 TO 01/15/04 | | 0/00/00 | |
| 1/05/04 | 11:06 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  PUSHES AT CERTAIN SPOT.MON SEEN TO EVAL ELBOW. SHE FEELS IT IS MUCH BETTER THAN BEFORE. SKIN IS JUST SLT PINK, NOT WARM TO TOUCH,DOESN'T HURT WHEN SHE PULLS AT SKIN BUT WHEN | | 0/00/00 | |
| 1/05/04 | 15:40 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 1/06/04 | 10:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 1/06/04 | 10:53 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED MEDICAL REVIEW/DR.BRAKSIEK RE: ELBOW. IT APPEARS TO BE HEALING AT THIS TIME. RE-EVAL IF REDNESS COMES BACK, ESPECIALLY IF IT IS WARM TO TOUCH. | | 0/00/00 | |
| 1/06/04 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | 0/00/00 | |
| 1/07/04 | 14:50 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED SEEN PER PSYCH RN FERRON.REQUESTING INCREASE IN SEROQUEL DUE TO INCREASED "DEPRESSION."WILL HAVE DR SAFDAR REVIEW. | | 0/00/00 | |
| 1/07/04 | 15:05 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDED | | | |

JGR000301

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 FREE STAMP | | 0/00/00 | |
| 12/16/03 | 8:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 12/16/03 | 14:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 12/17/03 | 15:21 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 12/17/03 | 15:24 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  REMINDED HER THAT IT TAKES<br>SEEN FOR KITE REQUESTING THAT HER NEW PSCYH MEDS<br>BE INCREASED.SAID THAT DR SAFDAR TOLD HER IF HER<br>MEDS ARE NOT WORKING AFTER 3DAYS,TO TELL HIM. | | | |
| | | | | | | 0/00/00 | |
| 12/17/03 | 15:24 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>CONT. AT LEAST 3 WEEKS FOR MED TO WORK.INMATE<br>DEMANDED THAT SHE SEE DR SAFDAR. TOLD HER TO GIVE<br>THE MED AT LEAST 2-3WEEKS. | | | |
| | | | | | | 0/00/00 | |
| 12/18/03 | 8:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 12/18/03 | 15:48 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | | |
| | | | | | | 0/00/00 | |
| 12/19/03 | 8:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR TERPSTRA EPPING & WILLET<br>ATTY AT LAW | | | |
| | | | | CR,IA | | 0/00/00 | |
| 12/19/03 | 8:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR US COURT OF APPEALS<br>ST LOUIS,MO | | | |
| | | | | | | 0/00/00 | |
| 12/19/03 | 8:53 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASST. NANCY LANOUE\ | | | |
| | | | | | | 0/00/00 | |
| 12/19/03 | 14:57 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 12/19/03 | 23:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | | |
| | | | | | | 0/00/00 | |
| 12/22/03 | 13:31 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 12/22/03 | 14:56 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ASAC WHEN OFFERED | | | |
| | | | | | | 0/00/00 | |
| 12/23/03 | 8:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM TERPSTRA ATTY<br>CRI A | | | |
| | | | | | | 0/00/00 | |
| 12/23/03 | 15:14 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 12/23/03 | 16:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | | |
| | | | | | | 0/00/00 | |
| 12/23/03 | 21:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FREE STAMPS USED | | | |
| | | | | | | 0/00/00 | |
| 12/24/03 | 15:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 12/25/03 | 15:07 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 12/28/03 | 20:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000302

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 12/01/03 | 15:05 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 12/02/03 | 8:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>TO 1ST FLOOR FOR COURT | | | |
| | | | | | | 0/00/00 | |
| 12/02/03 | 8:30 | JOHNSON, ANGELA JANE | 77651 | COURT APPEARANCE     3 N<br>USM-COURT | | | |
| | | | | | | 0/00/00 | |
| 12/02/03 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>OUT W/USM FOR DENTIST APPT | | | |
| | | | | | | 0/00/00 | |
| 12/02/03 | 9:26 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>BK FROM DENTAL APPT BY USM | | | |
| | | | | | | 0/00/00 | |
| 12/02/03 | 9:42 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>IN FROM DENTAL APPT W/USM STRIP SEARCH COMPLETE<br>AND TO CELL BLOCK N | | | |
| | | | | | | 0/00/00 | |
| 12/03/03 | 6:48 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>GIVEN WARNING FOR HAVING NIGHT LIGHT COVERED | | | |
| | | | | | | 0/00/00 | |
| 12/03/03 | 22:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/FREE STAMP | | | |
| | | | | | | 0/00/00 | |
| 12/04/03 | 15:11 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | | | 0/00/00 | |
| 12/07/03 | 23:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | | |
| | | | | | | 0/00/00 | |
| 12/08/03 | 13:20 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 12/08/03 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ASAC WHEN OFFERED | | | |
| | | | | | | 0/00/00 | |
| 12/09/03 | 15:26 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>WENT | | | |
| | | | | | | 0/00/00 | |
| 12/10/03 | 8:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM US COURT APPEALS<br>ST LOUIS MO | | | |
| | | | | | | 0/00/00 | |
| 12/10/03 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 12/11/03 | 10:53 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>SEEN PER DR SAFDAR. NEW ORDERS: STOP TRAZODONE,<br>SEROQUEL 100MG AT BED | | | |
| | | | | | | 0/00/00 | |
| 12/11/03 | 15:03 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | | | 0/00/00 | |
| 12/12/03 | 9:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR ROSENBERG, STOWERS, & MORSE<br>505 5TH AVE STE 1010<br>DSM, IA | | | |
| | | | | | | 0/00/00 | |
| 12/13/03 | 19:36 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>VERBAL ARGUMENT WITH PARDD-ROSE, ELIZABETH | | | |
| | | | | | | 0/00/00 | |
| 12/15/03 | 9:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM TERPSTRA ATTY<br>CR IA | | | |
| | | | | | | 0/00/00 | |
| 12/15/03 | 9:25 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>SEEING ATTY | | | |
| | | | | | | 0/00/00 | |
| 12/15/03 | 13:45 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 12/15/03 | 15:57 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 12/15/03 | 22:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000503

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | CONT:DOES NOT HAVE OPTION TO PICK & CHOOSE WHICH STAFF SEE HER.REFUSES TO BE SEEN AT THIS TIME. | | 0/00/00 | |
| 11/12/03 | 18:57 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/OUT TO CONFERENCE ROOM FOR ATTY VISIT | | 0/00/00 | |
| 11/12/03 | 20:03 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/BACK TO CELL BLOCK FROM ATTY VISIT | | 0/00/00 | |
| 11/14/03 | 14:05 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  PRESENT. WILL GIVE AQUAPHI SEEN FOR SEVERAL ISSUES. HAS A CAVITY IN TOOTH #12 & WANTS IT FILLED & NOT PULLED. ALSO C/O DRY & CRACKING OF HER FEET. DOES HAVE SOME OLD BLOOD | | 0/00/00 | |
| 11/14/03 | 14:05 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  CYSTIC ACNE. JAIL DR TO RE CONT...1-2X/DAY FOR 2 WKS. ALSO STATES HER PERIODS ARE GETTING HEAVIER W/ CLOTS & HAVING MORE CRAMPS. CONCERNED W/ THIS DUE TO HER AGE. ALSO HAS MORE | | 0/00/00 | |
| 11/14/03 | 21:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FREE STAMPS USED | | 0/00/00 | |
| 11/17/03 | 9:32 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD SEEN DOCTOR | | 0/00/00 | |
| 11/17/03 | 9:58 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED MEDICAL EXAM PER DR BRASKIEK FOR ABNORMALLY HEAVY PERIODS. NEW ORDERS: ORTHO-TRICYCLINE DAILY | | 0/00/00 | |
| 11/19/03 | 19:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 11/19/03 | 21:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FREE STAMPS USED | | 0/00/00 | |
| 11/20/03 | 8:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG GIVEN 1 SUPER JUMBO FIND A WORD | | 0/00/00 | |
| 11/21/03 | 14:33 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD DENTAL APPT SCHEDULED FOR 12/02/03  0900 | | 0/00/00 | |
| 11/23/03 | 18:32 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 11/23/03 | 22:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 11/24/03 | 13:34 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 11/24/03 | 18:28 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 11/25/03 | 14:50 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF NANCY LANOUE | | 0/00/00 | |
| 11/25/03 | 15:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO TO CONF 1 FOR LEGAL ASSIST | | 0/00/00 | |
| 11/25/03 | 18:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 11/27/03 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 11/28/03 | 15:06 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 11/28/03 | 22:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/FREE STAMP | | 0/00/00 | |
| 11/29/03 | 18:19 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/REFUSED | | 0/00/00 | |
| 12/01/03 | 13:30 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | | |

```
PGM ID-JNALOG                      LINN COUNTY CORRECTIONAL CENTER
4/08/05                                PRISONER ACTIVITY LOG
8:22                         FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| 10/29/03 | 14:00 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY<br>ATTENDED | | 0/00/00 | |
| 10/29/03 | 14:15 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>SEEN MENTAL HEALTH | | 0/00/00 | |
| 10/29/03 | 16:01 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>INTERVIEWED BY MENTAL HEALTH NURSE, FERRON. NEW<br>ORDERS PER DR.SAFDAR TO INCREASE ZOLOFT TO 150MG<br>DAILY. | | 0/00/00 | |
| 10/29/03 | 22:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | 0/00/00 | |
| 10/30/03 | 8:37 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LARRY FROM COUNTY ATTORNEY OFFICE TO SERVE<br>PAPERS | | 0/00/00 | |
| 10/30/03 | 15:45 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY | | 0/00/00 | |
| 10/30/03 | 19:08 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 10/31/03 | 10:17 | JOHNSON, ANGELA JANE | 77651 | PHONE CALL<br>PER RECORDS, INMATE TOLD TO CONTACT HER ATTORNEY | | 0/00/00 | |
| 11/01/03 | 22:46 | JOHNSON, ANGELA JANE | 77651 | GRIEVANCE FILED<br>GRIEVANCE FILED ABOUT BEING IN LOCK-OUT BLOCK | | 0/00/00 | |
| 11/01/03 | 22:46 | JOHNSON, ANGELA JANE | 77651 | GRIEVANCE FILED<br>GRIEVANCE FILED ABOUT NO REC FOR 22 DAYS | | 0/00/00 | |
| 11/03/03 | 13:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 BOOK 1 MAGAZINE 1/IN TOUCH<br>2/HAHAHA OVER 400 FUNNY JOKES | | 0/00/00 | |
| 11/04/03 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 11/06/03 | 19:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | 0/00/00 | |
| 11/07/03 | 22:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/LEGAL TO NANCY LANNEE<br>118 3RD AVE SE<br>CR, IA | | 0/00/00 | |
| 11/09/03 | 23:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/USED | | 0/00/00 | |
| 11/10/03 | 8:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 11/10/03 | 8:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ROSENBERG ATTY<br>DSM IA | | 0/00/00 | |
| 11/10/03 | 13:58 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 11/11/03 | 19:37 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>DURING MED PASS BECOMES UPSET WHEN NOT GIVEN ANTI-<br>BIOTIC OINT FOR PIMPLE.STATES HAS ACNE CREAM. | | 0/00/00 | |
| 11/12/03 | 15:37 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  FIC RN.REMINDED INMATE SHE<br>RESPONSE TO KITE:KITE DOES NOT GIVE SPECIFICS FOR<br>WHAT IS TO BE SEEN FOR.REFUSES TO ELABORATE STAT-<br>ING "YOU'RE NOT QUALIFIED."DEMANDS TO SEE A SPECI- | | 0/00/00 | |
| 11/12/03 | 15:37 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | DSM IA | | 0/00/00 | |
| 10/23/03 | 15:20 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY | | | |
| | | | | ATTENDED | | 0/00/00 | |
| 10/26/03 | 10:11 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | SEEN CHAPLAIN | | 0/00/00 | |
| 10/26/03 | 16:38 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    SARY ITEMS WERE REMOVED CO | | | |
| | | | | INMATE UPSET W/ME BECAUSE I REMOVED COMMISSARY | | | |
| | | | | FOOD ITEMS FROM SACK OF MAIL THAT SHE WAS RELEASIN | | | |
| | | | | G TO DAUGHTERS THAT SHE SAYS WAS LEGAL MAIL/COMMIS | | | |
| 10/26/03 | 16:38 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    CONATINED LEGAL MAIL OR NO | | 0/00/00 | |
| | | | | FROM SACK IN THE PRESENCE OF DEP #120/AT NO TIME | | | |
| | | | | WAS ANY OF HER MAIL GONE THROUGH/MAIL WAS PULLED | | | |
| | | | | OUT AND PLACE BACK IN SACK/I CAN NOT SAY IF IT | | | |
| 10/26/03 | 16:38 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    RELEASE CONT... | | 0/00/00 | |
| | | | | INMATE WAS INFORMED OF THIS/SHE CALLED ME A NAZI | | | |
| | | | | BECAUSE SHE WANTED TO GIVE HER CHILDREN CANDY FOR | | | |
| | | | | HALLOWEEN/TOLD INMATE I WOULD NOT LET ANYBODY ELSE | | | |
| 10/26/03 | 16:38 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    Y ITEMS CONT.. | | 0/00/00 | |
| | | | | COMMISSARY ITEMS AND SHE IS NO DIFFERENT/SHE | | | |
| | | | | CONTINUED TO ARGUE THAT HER LEGAL MAIL HAD BEEN | | | |
| | | | | GONE THROUGH IN ORDER FOR ME TO FIND THE COMMISSAR | | | |
| 10/26/03 | 16:38 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    BY EITHER OF US/SACK WAS | | 0/00/00 | |
| | | | | LICORICE WAS LAYING IN FULL VIEW AND CANDY BARS | | | |
| | | | | WERE IN BOTTM OF SACK WHERE THEY COULD BE FELT/HER | | | |
| | | | | LEGAL MAIL WAS NEITHER GONE THROUGH OR LOOKED AT | | | |
| 10/26/03 | 16:38 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    VISIT AT THE END OF MY SHI | | 0/00/00 | |
| | | | | TAKEN DIRECTLY TO RECORDS TO BE RELEASED TO HER | | | |
| | | | | DAUGHTER ONCE HER VISITS WERE OVER WITH/ASKED #428 | | | |
| | | | | TO RETURN ITEMS TO INMATE SINCE SHE WAS STILL IN | | | |
| 10/26/03 | 19:34 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | 0/00/00 | |
| | | | | TAKEN | | | |
| 10/27/03 | 13:37 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | 0/00/00 | |
| | | | | ATTENDED | | | |
| 10/27/03 | 17:59 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | 0/00/00 | |
| | | | | RESPONSE TO KITE:REQUESTS INCREASE IN ZOLOFT.FEELS | | | |
| | | | | MORE DEPRESSION LATELY R/T JAIL.WILL REFER TO | | | |
| | | | | PSYCH. | | | |
| 10/27/03 | 21:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FREE STAMP | | | |
| 10/28/03 | 21:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO ATTY NANCY LANOUE | | | |
| | | | | CR IA | | | |
| 10/29/03 | 6:58 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | KITE GIVEN TO NO1 FOR C/O OF EYE STARTING TO SWELL | | | |
| | | | | AGAIN. | | | |
| 10/29/03 | 9:56 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING | | 0/00/00 | |
| | | | | WARNED NOT TO TALK TO THE NURSES IN A DISRESPECTFU | | | |
| | | | | L MANOR,INMATE ADVISED ME THAT SHE FEELS THE NURSE | | | |
| | | | | S ARE RUDE TO HER. | | | |
| 10/29/03 | 10:30 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | GRIEVANCE FORM REQUESTED AND GIVEN | | | |

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG

PGM ID-JNALOG
4/08/05
8:22

FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | BARNES & NOBLE/ZODIAC TYPES/TRUE JUSTICE/ GENERAL INFO | | 0/00/00 | |
| 10/10/03 | 9:56 | JOHNSON, ANGELA JANE | 77651 | LEGAL ASSISTANT NANCY LANOUE COURT APPEARANCE    3 N | | 0/00/00 | |
| 10/10/03 | 10:00 | JOHNSON, ANGELA JANE | 77651 | PHONE HEARING GENERAL INFO | | 0/00/00 | |
| 10/10/03 | 14:11 | JOHNSON, ANGELA JANE | 77651 | PER RECORDS, TOLD TO CALL ATTORNEY RECREATION | | 0/00/00 | |
| 10/10/03 | 15:10 | JOHNSON, ANGELA JANE | 77651 | REFUSED MAIL LOG | | 0/00/00 | |
| 10/12/03 | 11 | JOHNSON, ANGELA JANE | 77651 | 1 FREE STAMP MAIL LOG | | 0/00/00 | |
| 10/12/03 | 17:30 | JOHNSON, ANGELA JANE | 77651 | 2ND FREE STAMP MAIL LOG | | 0/00/00 | |
| 10/14/03 | 14:34 | JOHNSON, ANGELA JANE | 77651 | 428/INMATE RECEIVED 6 BOOKS IN THE MAIL: ONE RAINY NIGHT; BITE; CEMETERY DANCE; BLAIR WITHC; INTER-STATE AND ON BOARD THE TITANIC | | 0/00/00 | |
| 10/15/03 | 15:51 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO TO CONF #2 FOR LEGAL ASSIST | | 0/00/00 | |
| 10/15/03 | 16:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/BACK TO CELL BLOCK | | 0/00/00 | |
| 10/16/03 | 14:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO DEAN STOWERS DSM IA | | 0/00/00 | |
| 10/16/03 | 14:53 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY 429/ATTENDED | | 0/00/00 | |
| 10/16/03 | 18:31 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE REQUESTING TO GO TO RECREATION WITH M BLOCK/PER 153 NO THEY CANNOT HAVE RECREATION WITH M BLOCK | | 0/00/00 | |
| 10/17/03 | 19:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO AL WILLET 118 3RD AVE SE CR,IA | | 0/00/00 | |
| 10/19/03 | 19:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 10/20/03 | 13:53 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 10/21/03 | 10:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 10/21/03 | 20:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/USED | | 0/00/00 | |
| 10/22/03 | 18:45 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE 428/INMATE OUT FOR ATTY VISIT | | 0/00/00 | |
| 10/22/03 | 18:51 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF NANCY LANOUE LEGAL ASSITANT | | 0/00/00 | |
| 10/22/03 | 20:03 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/BACK TO CELL BLOCK FROM ATTY VISIT | | 0/00/00 | |
| 10/23/03 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ROSENBERG ATTY | | | |

JGR000307

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | OUT AND THEN MADE CALL TO HOSPITAL EMERGENCY ROOM | | 0/00/00 | |
| 10/01/03 | 20:05 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED   SHELLFISH."ARMS RED & SOME CALLED TO N BLOCK.INMATE LYING ON FLOOR.STATES "I THINK IT MIGHT BE A REACTION TO THE AUGMENTIN. | | | |
| 10/01/03 | 20:05 | JOHNSON, ANGELA JANE | 77651 | I FEEL LIKE WHEN I ATE SHELLFISH.I'M ALLERGIC TO SICK CALL REQUESTED   SEIK @MERCY ER.GIVEN EPIPE CONT:BLOTCHTY.FACE PALE.SHAKING.STATES THROAT F | | 0/00/00 | |
| 10/01/03 | 20:05 | JOHNSON, ANGELA JANE | 77651 | FEELS ITCHY.NO RESPIRATORY DISTRESS NOTED AT THIS TIME.NO PCN ALLERGY PREVIOUSLY.CONTACTED DR BRAK- SICK CALL REQUESTED CONT:INJ 0.3MG PER DR ORDER & CALLED AREA AMBULANC | | 0/00/00 | |
| 10/01/03 | 20:15 | JOHNSON, ANGELA JANE | 77651 | PER DR ORDER. SICK CALL REQUESTED BP 90/70 PULSE 60.DENIES RESPIRATORY DISTRESS. SHAKING.FACE PALE.ARMS REMAIN RED. | | 0/00/00 | |
| 10/01/03 | 20:25 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED EPIPEN 0.3MG INJECTION GIVEN IN LEFT OUTER THIGH. | | 0/00/00 | |
| 10/01/03 | 20:35 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED AREA AMBULANCE HERE TO TRANSPORT TO MERCY ER. | | 0/00/00 | |
| 10/01/03 | 20:38 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 428/INMATE BEING TRANSPORTED TO HOSPITAL BY AMBU- LANCE/109 TRANSPORTING WITH INMATE UNTIL USMS ADVISED | | 0/00/00 | |
| 10/01/03 | 20:39 | JOHNSON, ANGELA JANE | 77651 | HOSPITAL EMERGENCY OUT TO HOSPITAL BY AMBULANCE | | 0/00/00 | |
| 10/02/03 | .21 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD AFTER STRIP SEARCH ON 1ST FLOOR INMATE RETURNED FR HOSPITAL TO CELL N-04. HOSPITAL INSTRUCTIONS IN NO1 BOX IN RECORD,COPY OF IT TO SGT #155 ALONG | | 0/00/00 | |
| 10/02/03 | 21 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD CONTD  WITH 3 PERSCRIPTIONS. COPY OF HOSPITAL PA- PER ALSO PLACED IN INMATES FILE IN RECORDS. | | 0/00/00 | |
| 10/02/03 | 3:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2ND FREE STAMP USED | | 0/00/00 | |
| 10/02/03 | 6:54 | JOHNSON, ANGELA JANE | 77651 | GRIEV. FILED AGAINST GRIEVENCE FILED REF: INMATE MIRANDA'S BEHAVIOR | | 0/00/00 | |
| 10/02/03 | 9:59 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED   TENSION.F/U JAIL DR AS NEE DC INSTRUCTIONS FROM MERCY ER PER DR BRAKSIEK: DC AUGMENTIN,BENADRYL 50MG Q 6HR X 72HR,PREDNISONE 40MG IN AM X 5D,EPI-PEN X 1 PRN DISTRESS/HYPO- | | 0/00/00 | |
| 10/05/03 | 23:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1ST AND 2ND FREE STAMP | | 0/00/00 | |
| 10/06/03 | 13:48 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 10/07/03 | 10:17 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANOUE  LEGAL ASSISTANT | | 0/00/00 | |
| 10/07/03 | 11:06 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO SEEN LEGAL ASSIST | | 0/00/00 | |
| 10/08/03 | 13:39 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF LEGAL ASST NANCY LANOUE | | 0/00/00 | |
| 10/10/03 | 8:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 9/21/03 | 19:36 | JOHNSON, ANGELA JANE | 77651 | GRIEVANCE FILED<br>UPSET W/KIMBERLY MIRANDA YELLING AFTER LOCK DOWN | | 0/00/00 | |
| 9/22/03 | 13:49 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 9/22/03 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ASAC WHEN OFFERED | | 0/00/00 | |
| 9/22/03 | 22:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 9/23/03 | 15:08 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 9/24/03 | 15:10 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>426/REFUSED BECAUSE MIRANDA WENT/INMATE REQUESTED<br>A GRIEVANCE/GRIEVANCE GIVEN TO INMATE | | 0/00/00 | |
| 9/25/03 | 15:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN BIBLE STUDY WHEN OFFERED | | 0/00/00 | |
| 9/25/03 | 15:16 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY<br>ATTENDED | | 0/00/00 | |
| 9/29/03 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM US COURT APPEALS<br>ST LOUIS MO | | 0/00/00 | |
| 9/29/03 | 10:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 MINSTRY ARTS MAGAZINE | | 0/00/00 | |
| 9/29/03 | 14:01 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 9/29/03 | 14:47 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ASAC WHEN OFFERED | | 0/00/00 | |
| 9/29/03 | 22:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 9/30/03 | 7:30 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD        MEDICAL ATTENTION.<br>INMATE C/O OF LEFT EYE GETTING SORE AGAIN-INMATE<br>HAS SEVERAL SMALL RED BUMP UNDER LEFT EYE & DOWN<br>LEFT CHEEK TO MOUTH-KITE GIVEN TO NO1 REQUESTING | | 0/00/00 | |
| 9/30/03 | 8:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 9/30/03 | 15:33 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>426 REFUSED | | 0/00/00 | |
| 9/30/03 | 19:17 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  AUGMENTIN IF FLARE UP OCCU<br>RESPONSE TO KITE:LEFT EYE BECOMING PUFFY W/DARK<br>CIRLE BELOW EYE PRESENT.GIVEN 1PKT HYDROCORTISONE.<br>PREVIOUS ORDER FROM 9/3/03 DR BRAKSIEK TO RESTART | | 0/00/00 | |
| 9/30/03 | 19:17 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>CONT:WILL RESTART AUGMENTIN 875MG 2XD X10D. | | 0/00/00 | |
| 10/01/03 | 15:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 10/01/03 | 20:00 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD        CRAMPING<br>428/N05 MEDS PASSED AROUND 1930-1945 APROXIMATELY<br>AT 2000 INMATE WAS DOWN ON FLOOR/SHAKEY/RED AND<br>SOME BODY PARTS WERE SWOLLEN/COMPLAINED OF STOMACH | | 0/00/00 | |
| 10/01/03 | 20:00 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>428/ADVISED N05 INMATE WAS DOWN/N05 CHECKED INMATE | | | |

```
                                    LINN COUNTY CORRECTIONAL CENTER
PGM ID-JNALOG                            PRISONER ACTIVITY LOG
 4/08/05                         FOR 10/16/00  00:00  THRU  8/06/04  23:59
 8:22                                                                              IN      RETURN
                                                                                 CUST    DATE   TIME
                                 Linn Co#     EVENT / ACTIVITY    LOCATION        -----  -------- -----
DATE     TIME NAME               ---------    --------------------  ----------------------      0/00/00
-------- ----- ---------------------------
9/09/03 22:06 JOHNSON, ANGELA JANE    77651   MAIL LOG                             0/00/00
                                              2S/FREE STAMP
9/10/03  8:56 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FROM TERPSTRA ATTY
                                              CR I                                 0/00/00
9/11/03  9:29 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FR TERPSTRA EPPING & WILLET
                                              CR,IA                                0/00/00
9/11/03 15:11 JOHNSON, ANGELA JANE    77651   CHURCH
                                              BIBLE STUDY                          0/00/00
9/12/03  8:18 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FR BARNES & NOBLE/WHISPERED FROM THE GRAVE
                                              THE RING/FEAR NOTHING/IN THE DARK    0/00/00
9/12/03  8:18 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FR TERPSTRA EPPING & WILLET
                                              ATTY AT LAW
                                              CR,IA                                0/00/00
9/12/03  9:37 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FR US COURT OF APPEALS
                                              OFFICE OF THE CLERK
                                              ST LOUIS,MO                          0/00/00
9/12/03 13:40 JOHNSON, ANGELA JANE    77651   GENERAL INFO
                                              ATTY NANCY LANOUE                    0/00/00
9/12/03 15:26 JOHNSON, ANGELA JANE    77651   RECREATION
                                              IN CONFERENCE WHEN OFFERED           0/00/00
9/14/03     2 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FREE STAMP                         0/00/00
9/15/03 10:07 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              INMATE GIVEN 1 BOOK 1/THE BAD PLACE  0/00/00
9/15/03 10:07 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              INMATE GIVEN 1 BOOK DEMON SEED       0/00/00
9/15/03 14:02 JOHNSON, ANGELA JANE    77651   ASAC MTG
                                              ATTENDED                             0/00/00
9/15/03 14:58 JOHNSON, ANGELA JANE    77651   RECREATION
                                              ATTENDED ASAC WHEN OFFERED           0/00/00
9/16/03 15:17 JOHNSON, ANGELA JANE    77651   RECREATION
                                              OFFERED AND REFUSED                  0/00/00
9/17/03 14:57 JOHNSON, ANGELA JANE    77651   RECREATION
                                              REFUSED                              0/00/00
9/18/03  8:20 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              2 FROM TERPSTRA ATTY
                                              CR IA                                0/00/00
9/18/03  9:06 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FROM US COURT APPEALS
                                              ST LOUIS MO                          0/00/00
9/18/03 15:08 JOHNSON, ANGELA JANE    77651   RECREATION
                                              REFUSED                              0/00/00
9/19/03 15:14 JOHNSON, ANGELA JANE    77651   RECREATION
                                              REFUSED                              0/00/00
9/20/03 22:58 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              2S/FREE STAMP
```

JGR000510

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | REFUSED LAW LIBRARY | | 0/00/00 | |
| 8/30/03 | 18:27 | JOHNSON, ANGELA JANE | 77651 | 428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 9/01/03 | 15:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 9/02/03 | 15:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 9/02/03 | 19:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE TO FOURTH FLOOR FOR HAIR CUT | | 0/00/00 | |
| 9/02/03 | 19:37 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE BACK TO N BLOCK FROM FOURTH FLOOR | | 0/00/00 | |
| 9/03/03 | 10:25 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED MEDICAL REVIEW PER DR BRAKSIEK FOR EYE SWELLING. NEW ORDERS: MAY RESTART THE AUGMENTIN 875MG 2X/D X 10D IF EYE WORSENS. | | 0/00/00 | |
| 9/03/03 | 10:25 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED INMATE STATES THAT HER EYE IS BETTER. DOESNT NEED MEDICAL ATTENTION AT THIS TIME. | | 0/00/00 | |
| 9/04/03 | 3:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1ST STAMP USED | | 0/00/00 | |
| 9/04/03 | 15:06 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY ATTENDED | | 0/00/00 | |
| 9/04/03 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN BIBLE STUDEY WHEN OFFERED | | 0/00/00 | |
| 9/04/03 | 22:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/LEGAL TO DEAN STOWERS 505 5TH AVE DES MOINES,IA | | 0/00/00 | |
| 9/04/03 | 22:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/LEGALTO TED HOVADA GARNER,IA | | 0/00/00 | |
| 9/05/03 | 20:24 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED REFUSED TRAZADONE.TOO EARLY. | | 0/00/00 | |
| 9/05/03 | 22:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FREE STAMPS USED | | 0/00/00 | |
| 9/07/03 | 22:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 9/08/03 | 8:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 9/08/03 | 9:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 9/08/03 | 13:13 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 9/08/03 | 15:17 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDING ASAC WHEN OFFERED | | 0/00/00 | |
| 9/09/03 | 10:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 BOOK 1/NIGHT CHILLS | | 0/00/00 | |
| 9/09/03 | 14:51 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |

JGR000511

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| 8/20/03 | 10:08 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO OUT TO SEE LEGAL ASSISTANT | | 0/00/00 | |
| 8/20/03 | 15:12 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 8/21/03 | 9:31 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY VISIT BARRIGAN | | 0/00/00 | |
| 8/21/03 | 22:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/FREE STAMP | | 0/00/00 | |
| 8/22/03 | 15:08 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | 0/00/00 | |
| 8/23/03 | 15:23 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO COMPLAINING ABOUT ODOR FROM INMATE KIMBERLY MIRAND A AND REQUESTING TO BE LOCKED DOWN OR GO TO HOLE PER SGT #151 INMATE LOCKED DOWN | | 0/00/00 | |
| 8/25/03 | 9:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 3 BOOKS 1/SIT AND SOLVE 2/CARD GAMES 3/EVERYTHINGS EVENTUAL 4/INTO THE MUMMYS TOMB | | 0/00/00 | |
| 8/25/03 | 15:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 8/25/03 | 22:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 8/26/03 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 BOOK 1/ROSE BUD | | 0/00/00 | |
| 8/26/03 | 9:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 8/26/03 | 14:54 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 8/27/03 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 8/27/03 | 19:07 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 8/28/03 | 13:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ROSENBERG DSMIA | | 0/00/00 | |
| 8/28/03 | 13:48 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO CONF #2 TO SEE LEGAL ASSIST | | 0/00/00 | |
| 8/28/03 | 13:50 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANOUE LEGAL ASSISTANT | | 0/00/00 | |
| 8/28/03 | 15:34 | JOHNSON, ANGELA JANE | 77651 | RECREATION WITH LEGAL ASSIST WHEN OFFERED | | 0/00/00 | |
| 8/28/03 | 16:15 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/OUT OF CONFERENCE ROOM/BACK TO CELL BLOCK N | | 0/00/00 | |
| 8/28/03 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/FREE STAMP | | 0/00/00 | |
| 8/29/03 | 9:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ATTY ROSENBERG DSM IA | | 0/00/00 | |
| 8/29/03 | 15:35 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 2 BOOKS MALICE AND FAMILY ALBUM FROM HEAVEN'S SCENT FLOWERS AND GIFTS | | | |
| 8/12/03 | 14:51 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED WHEN OFFERED | | 0/00/00 | |
| 8/12/03 | 17:40 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED MEDICAL EXAM/DR.NASH FOR RE-EVAL OF LT EYE. SEE DICTATION. NO NEW ORDERS AT THIS TIME. WILL RE-EVAL IF S/S RETURN. | | 0/00/00 | |
| 8/13/03 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 LEGAL FR ATTORNEY TERPRSTRA,EPPING & WILLETT | | 0/00/00 | |
| 8/13/03 | 13:29 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO IN CONFERENCE RM W/ ATTORNEY | | 0/00/00 | |
| 8/13/03 | 13:37 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF NANCY LANOU | | 0/00/00 | |
| 8/13/03 | 14:29 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION IN ATTORNEY VISIT DURING RECREATION | | 0/00/00 | |
| 8/14/03 | 8:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA WPPING & WILLET ATTY AT LAW CR,IA | | 0/00/00 | |
| 8/14/03 | 13:58 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | 0/00/00 | |
| 8/14/03 | 15:23 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | 0/00/00 | |
| 8/14/03 | 21:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/FREE STAMP | | 0/00/00 | |
| 8/15/03 | 15:17 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 8/15/03 | 23:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/FREE STAMP | | 0/00/00 | |
| 8/16/03 | 9:12 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF ATTY VISIT WILLETT | | 0/00/00 | |
| 8/17/03 | 18:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 8/18/03 | 14:58 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 8/19/03 | 10:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 8/19/03 | 14:13 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANOU  LEGAL ASSISTANT | | 0/00/00 | |
| 8/19/03 | 14:19 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO CONF #2 TO SEE LEGAL ASSISTANT | | 0/00/00 | |
| 8/19/03 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN WITH LEGAL ASSISTANT WHEN OFFERED | | 0/00/00 | |
| 8/19/03 | 16:14 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/OUT OF CONFERENCE ROOM WITH LEGAL ASSISTANT BACK TO N BLOCK | | 0/00/00 | |
| 8/20/03 | 8:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ROSENBERG STOWERS ATTY DSM IA | | | |

JGR000513

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 428/INMATE GIVEN ICE BAG FOR FACE/PER 153 SHE CAN LAY ON HER BED FOR THE NIGHT WATCH CLOSELY IF SYMTOMS GET WORSE ADVISE THE SGT | | 0/00/00 | |
| 8/03/03 | 10:16 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD GIVEN ICE FOR EYE | | 0/00/00 | |
| 8/03/03 | 13:35 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD GIVEN ICE FOR EYE | | 0/00/00 | |
| 8/03/03 | 19:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          GARNER,IA 2 LEGAL TO TED HOVDA 395 STATE ST PO BOX 9 | | 0/00/00 | |
| 8/04/03 | 14:52 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 8/04/03 | 16:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 8/05/03 | 8:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 8/05/03 | 13:55 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO TO CONF 2 FOR LEGAL ASSIST | | 0/00/00 | |
| 8/05/03 | 14:05 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF NANCY LANOUE - LEGAL ASSISTANT | | 0/00/00 | |
| 8/05/03 | 15:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN WITH LEGAL ASSIST WHEN OFFERED | | 0/00/00 | |
| 8/05/03 | 16:15 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/BACK TO CELL BLOCK FROM CONFERENCE ROOM | | 0/00/00 | |
| 8/05/03 | 20:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/FREE STAMP | | 0/00/00 | |
| 8/06/03 | 15:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 8/07/03 | 14:11 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 8/07/03 | 14:21 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO TO CONF #1 TO SEE LEGAL ASSISTANT | | 0/00/00 | |
| 8/07/03 | 14:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION WITH LEGAL ASSISTANT WHEN OFFERED | | 0/00/00 | |
| 8/08/03 | 14:25 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 8/10/03 | 7:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO INMATE REQUESTING ICE BAG FOR LEFT EYE. PER SGT. 110 INMATE MAY HAVE ICE BAG. KITE PUT ON NURSES DOOR. INMATE STATES HER EYE IS SEWLLING AGAIN. | | 0/00/00 | |
| 8/10/03 | 15:16 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD INMATES' LEFT EYE SOMEWHAT SWOLLEN & RED AGAIN- GIVEN ANOTHER ICE BAG. | | 0/00/00 | |
| 8/11/03 | 13:33 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG 428/OUT FOR AA | | 0/00/00 | |
| 8/12/03 | 8:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ATTY WILLETT CR IA | | 0/00/00 | |
| 8/12/03 | 9:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000514

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
|  |  |  |  |  |  | 0/00/00 |  |
| 7/29/03 | 9:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 2 BOOKS 1/DANIEL STEELE 2/DAINIEL STEELE |  | 0/00/00 |  |
| 7/29/03 | 14:25 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANGUE  LEGAL ASSIST |  | 0/00/00 |  |
| 7/29/03 | 14:32 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO SEE LEGAL ASSIST |  | 0/00/00 |  |
| 7/29/03 | 15:17 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN WITH LEGAL ASSIST WHEN OFFERED |  | 0/00/00 |  |
| 7/30/03 | 1:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1ST FREE STAMP USED |  | 0/00/00 |  |
| 7/30/03 | 14:04 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANOUE  LEGAL ASST TO SEE HER |  | 0/00/00 |  |
| 7/30/03 | 14:07 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO SEE LEGAL ASSIST |  | 0/00/00 |  |
| 7/30/03 | 15:17 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN WITH LEGAL ASSIST AT THIS TIME OF BEING OFFERED |  | 0/00/00 |  |
| 7/30/03 | 16:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/INMATE OUT OF CONFERENCE ROOM AND RETURNED TO N BLOCK |  | 0/00/00 |  |
| 7/31/03 | 1:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP USED |  | 0/00/00 |  |
| 7/31/03 | 6:52 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>INMATE HAS SWOLLEN LEFT EYE AND CHEEK-SGT #155 ADVISED AS WELL AS NO1-INMATE GIVEN BAG OF ICE AND NO1 TO FOLLOW UP. |  | 0/00/00 |  |
| 7/31/03 | 9:55 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANOUE  LEGAL ASSIST |  | 0/00/00 |  |
| 7/31/03 | 11:23 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>MEDICAL EXAM PER DR BRAKSIEK FOR EYE.SEE DICTATION NEW ORDER: AUGMENTIN 875MG 2X/D X 10D IF INCREASED REDNESS. BENADRYL 50MG 3X/D X 1 WEEK |  | 0/00/00 |  |
| 7/31/03 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED |  | 0/00/00 |  |
| 8/01/03 | 5:38 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>REPORTED TO SGT #110 THAT INMATES' LEFT EYE APPEARS MUCH MORE SWOLLEN THIS MORNING THAN YESTERDAY AM-HE WILL PUT ON REPORT & REPORT TO NO1. |  | 0/00/00 |  |
| 8/01/03 | 7:19 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>REPORT GIVEN TO NO1 REGARDING LEFT EYE-HER EYE IS ALMOST SWOLLEN SHUT AND LEFT CHEEK IF SWOLLEN W/ REDNESS. |  | 0/00/00 |  |
| 8/01/03 | 9:47 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  TONIGHT.<br>SEEN FOR SWOLLEN EYE. AREA AROUND EYE SWOLLEN AND RED.SCLERA IS CLEAR.GIVEN THE BENADRYL AS ORDERED AND AN ICE PACK. WILL ORDER THE AUGMENTIN TO START |  | 0/00/00 |  |
| 8/01/03 | 15:17 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED |  | 0/00/00 |  |
| 8/01/03 | 20:47 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>428/GIVEN ICE BAG FOR HER EYE/SWOLLEN |  | 0/00/00 |  |
| 8/02/03 | 18:50 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD |  |  |  |

JGR000515

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY       LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|--------------------------------|---------|-------------|------|
| 7/22/03 | 16:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/OUT OF CONFERENCE WITH LEGAL ASSISTANT BACK<br>TO CELL BLOCK | | 0/00/00 | |
| 7/22/03 | 18:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/CLEANED CELL | | 0/00/00 | |
| 7/23/03 | 13:58 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANOUE    LEGAL ASSISTANT | | 0/00/00 | |
| 7/23/03 | 14:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO SEE LEGAL ASSIST | | 0/00/00 | |
| 7/23/03 | 16:15 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/INMATE OUT OF CONFERENCE ROOM WITH LEGAL ASST<br>BACK TO  N BLOCK TO USE PHONE | | 0/00/00 | |
| 7/23/03 | 18:06 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/TO N BLOCK UNTIL 2100 | | 0/00/00 | |
| 7/23/03 | 21:15 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/BACK TO ISO CELL | | 0/00/00 | |
| 7/24/03 | 16:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/OUT OF CONFERENCE ROOM/BACK TO N BLOCK TO USE<br>THE PHONE | | 0/00/00 | |
| 7/24/03 | 16:30 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/BACK TO ISO FROM N BLOCK | | 0/00/00 | |
| 7/24/03 | 17:54 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE<br>CELL CHANGED  - 3N  04 | | 0/00/00 | |
| 7/24/03 | 17:55 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE<br>427/INMATE OUT OF ISO/MOVED BACK TO N BLOCK PER<br>103 | | 0/00/00 | |
| 7/24/03 | 19:09 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>REFUSED TRAZADONE."I THINK I'M NOT GOING TO TAKE<br>THE TRAZADONE TONIGHT."TOOK REST OF SCHEDULED MEDS | | 0/00/00 | |
| 7/24/03 | 22:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | 0/00/00 | |
| 7/25/03 | 14:51 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 7/25/03 | 15:20 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANGUE LEGAL ASSISTANT | | 0/00/00 | |
| 7/25/03 | 15:24 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>TO CONFRENCE ROOM 2 FROM LEGAL ASST. | | 0/00/00 | |
| 7/28/03 | 8:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PARRISH ATTY<br>DSM IA | | 0/00/00 | |
| 7/28/03 | 13:41 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 7/28/03 | 14:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 7/28/03 | 14:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT OF ASAC TO SEE LEGAL ASSISTANT | | 0/00/00 | |
| 7/28/03 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OUT WITH LEGAL ASSIST WHEN OFFERED | | 0/00/00 | |
| 7/29/03 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |

JGR000516

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  207

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | TAKEN | | | |
| 7/12/03 | 11:45 | JOHNSON, ANGELA JANE | 77651 | SHOWER | | 0/00/00 | |
| | | | | TAKEN | | | |
| 7/12/03 | 18:18 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | TO N BLK TO USE PHONE& SHOWER/RETURNED TO CELL | | | |
| | | | | 3-02 & GIVEN LUNCH | | | |
| 7/13/03 | 11:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | TO N BLOCK TO USE PHONE & TAKE SHOWER | | | |
| 7/14/03 | 21:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FREE STAMP | | | |
| 7/15/03 | 9:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | INMATE GIVEN 2 BOOKS 1/DANIELLE STEEL 2/DANIELLE | | | |
| | | | | STEEL | | | |
| 7/16/03 | 21:50 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | 428/CLEANED CELL | | | |
| 7/17/03 | 7:31 | JOHNSON, ANGELA JANE | 77651 | NO CONTACT | | 0/00/00 | |
| | | | | NO CONTACT W/MICKIE YAGER #64220 | | | |
| | | | | 5TH FLOOR CONTROL NOTIFIED | | | |
| 7/17/03 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | | |
| 7/17/03 | 18:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | 428/TO N BLOCK | | | |
| 7/17/03 | 21:07 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | 428/BACK TO ISO CELL | | | |
| 7/18/03 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FR TERPSTRA WPPING & WILLET | | | |
| | | | | ATTY AT LAW | | | |
| | | | | CR,IA | | | |
| 7/18/03 | 18:12 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | 428/OUT OF ISO TO N BLOCK FOR PHONE CALLS | | | |
| 7/18/03 | 18:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | 428/BACK TO ISO CELL | | | |
| 7/18/03 | 18:49 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | 428/CLEANED CELL | | | |
| 7/18/03 | 21:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 2S/FREE STAMP | | | |
| 7/20/03 | 13:16 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | TO N BLOCK FOR SHOWER AND PHONE USE | | | |
| 7/20/03 | 15:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | INMATE RETURNED TO CELL AT 1400-CLEANED CELL | | | |
| 7/20/03 | 20:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FREE STAMP | | | |
| 7/21/03 | 14:13 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | 0/00/00 | |
| | | | | ATTENDED | | | |
| 7/21/03 | 14:19 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | NANCY LANOUE   LEGAL ASSISTANT TO SEE HIM | | | |
| 7/22/03 | 13:51 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | 0/00/00 | |
| | | | | NANCY LONOIU | | | |
| 7/22/03 | 14:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | OUT TO SEE LEGAL ASSIST | | | |

JGR000517

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| 6/24/03 | 14:54 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 6/25/03 | 15:01 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>427/REFUSED | | 0/00/00 | |
| 6/26/03 | 15:01 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 6/26/03 | 15:05 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY<br>ATTENDED | | 0/00/00 | |
| 6/29/03 | 21:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 6/30/03 | 14:09 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 6/30/03 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 7/01/03 | 15:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 7/02/03 | 15:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 7/02/03 | 16:01 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/INMATE OUT OF CONFERENCE ROOM/BACK TO CELL<br>BLOCK | | 0/00/00 | |
| 7/03/03 | 8:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 7/04/03 | 13:37 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>NANCY LANOUE | | 0/00/00 | |
| 7/04/03 | 15:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 7/04/03 | 22:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FREE STAMPS USED | | 0/00/00 | |
| 7/07/03 | 13:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 3 BOOKS 1/CAMILA STEP 2/5 DAYS IN<br>PARIS 3/CAMILLA STEP | | 0/00/00 | |
| 7/07/03 | 13:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1/THE HOPE 2/LADDER | | 0/00/00 | |
| 7/08/03 | 10:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NO CONTACT WITH CONNIE GATES | | 0/00/00 | |
| 7/08/03 | 10:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1/CHILDRENS BIBLE 2/BIBLE 3/DEAD LOCK<br>4/PRISONERS OF HOPE 5/THE NEW STRONGS COMPLETE<br>DICTIONARY | | 0/00/00 | |
| 7/09/03 | 9:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 7/10/03 | 21:04 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>JOHNSON TO BE MOVED TO 3 ISO PER SGT. 155 AND 126<br>WITH BYRD. JOHNSON CAN THEN GO BACK TO N BLOCK<br>DURING DAYTIME. | | 0/00/00 | |
| 7/10/03 | 22:08 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE<br>CELL CHANGED  - 302 01 01 | | 0/00/00 | |
| 7/11/03 | 10:59 | JOHNSON, ANGELA JANE | 77651 | SHOWER | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  205

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY      LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| 6/05/03 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/FREE STAMP | | 0/00/00 | |
| 6/06/03 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 6/06/03 | 22:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FREE STAMPS USED | | 0/00/00 | |
| 6/08/03 | 23:47 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>INMATE TURNED IN KITE SAYING THAT SHE LEFT GLASSES<br>IN SHIRT POCKET WHEN LAUNDRY WAS EXCHANGED/ASKED<br>LAUNDRY WORKERS NO GLASSES WERE FOUND | | 0/00/00 | |
| 6/09/03 | 14:03 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTTENDED | | 0/00/00 | |
| 6/09/03 | 15:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ASAC WHEN OFFERED | | 0/00/00 | |
| 6/09/03 | 16:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR WATSON & DAMERON LLP<br>KS,MI | | 0/00/00 | |
| 6/10/03 | 14:56 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 6/11/03 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 6/12/03 | 9:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>4 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 6/12/03 | 13:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 6/12/03 | 14:51 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN WITH LEGAL ASSIST WHEN OFFERED | | 0/00/00 | |
| 6/13/03 | 13:40 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASSISTANT NANCY ALNOUE | | 0/00/00 | |
| 6/13/03 | 14:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN W/LEGAL ASST. WHEN OFFERED | | 0/00/00 | |
| 6/13/03 | 22:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 6/15/03 | 15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 6/15/03 | 11:15 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>HORSEPLAYING W/BRANDY BYRD/WAS WARNED YESTERDAY &<br>TODAY | | 0/00/00 | |
| 6/16/03 | 15:34 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 6/17/03 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 6/18/03 | 14:48 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN WITH LEGAL ASSISTANT WHEN OFFERED | | 0/00/00 | |
| 6/20/03 | 14:01 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTY VISIT--NANCY LANOUE | | 0/00/00 | |
| 6/23/03 | 15:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 6/23/03 | 17:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |

```
PGM ID-JNALOG                          LINN COUNTY CORRECTIONAL CENTER
4/08/05                                    PRISONER ACTIVITY LOG
8:22                            FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | REFUSED | | 0/00/00 | |
| 5/21/03 | 20:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1ST AND 2ND FREE STAMPS USED | | 0/00/00 | |
| 5/22/03 | 14:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTY AL WILLETT<br>CO-COUNCIL PATRICK BERRIGAN | | 0/00/00 | |
| 5/22/03 | 15:08 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 5/23/03 | 15:22 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  OF GLASSES PER 165.<br>INMATE REQUESTING A COPY OF HER PRESCRIPTION FOR<br>GLASSES. SHE WROTE TO IOWA EYE CENTER, COPY SENT<br>HERE. WILL NOT GIVE HER SINCE SHE HAS A NEW PAIR | | 0/00/00 | |
| 5/23/03 | 16:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 5/26/03 | 15:11 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 5/27/03 | 8:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 5/27/03 | 8:25 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO SEE ATTY | | 0/00/00 | |
| 5/27/03 | 8:40 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>AL WILLETT  ATTORNEY VISIT | | 0/00/00 | |
| 5/27/03 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 | |
| 5/28/03 | 14:09 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>CHART REVIEWED BY MENTAL HEALTH NURSE, FERRON.<br>WILL HAVE DR.SAFDAR REVIEW CHART TOMORROW. | | 0/00/00 | |
| 5/28/03 | 15:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 5/29/03 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 5/29/03 | 15:04 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY<br>ATTENDED | | 0/00/00 | |
| 5/29/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>CHART REVIEWED BY DR.SAFDAR.NEW ORDERS TO INCREASE<br>ZOLOFT TO 100MG DAILY. | | 0/00/00 | |
| 5/29/03 | 17:23 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/INMATE ADVISED TO CALL HER ATTY/SHE WAS TO BE<br>ADVISED AFTER BIBLE STUDY/BUT I WAS BUSY IN BOOK-<br>ING | | 0/00/00 | |
| 5/29/03 | 23:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/FREE STAMP | | 0/00/00 | |
| 6/03/03 | 15:18 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 6/04/03 | 15:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 6/05/03 | 15:07 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN BIBLE STUDY WHEN OFFERED | | 0/00/00 | |
| 6/05/03 | 19:42 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>REFUSES TRAZADONE STATING "IT'S TOO FUCKING EARLY" | | | |

JGR000520

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  203

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY          LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------------|---------|-------------|------|
| | | | | IN ASAC WHEN OFFERED | | 0/00/00 | |
| 5/12/03 | 18:26 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | | |
| | | | | RESPONSE TO KITE:REQUESTS COPY OF RX FOR GLASSES. | | | |
| | | | | WILL REVIEW. | | 0/00/00 | |
| 5/13/03 | 14:17 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | IN CONFERENCE ROOM FOR ATTORNEY VISIT | | 0/00/00 | |
| 5/13/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | UNABLE TO TAKE   AT ATTORNEY CONFERENCE | | 0/00/00 | |
| 5/13/03 | 19:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/LEGAL TO PAT BERRIGAN ATTY | | | |
| | | | | 2500 HOLMES ST | | | |
| | | | | KANSAS CITY,MO | | 0/00/00 | |
| 5/13/03 | 20:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/LEGAL TO AL WILLETT ATTY | | | |
| | | | | CR,IA | | 0/00/00 | |
| 5/13/03 | 20:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/LEGAL TO DEAN STOWERES | | | |
| | | | | 005 5TH AVE | | | |
| | | | | DES MOINES,IA | | 0/00/00 | |
| 5/14/03 | 14:22 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | IN CONFERENCE RM FOR ATTORNEY VISIT | | 0/00/00 | |
| 5/14/03 | 15:24 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | INMATE WITH ATTORNEY VISIT WHEN N BLOCK WENT TO | | | |
| | | | | RECREATION | | 0/00/00 | |
| 5/14/03 | 16:19 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | 428/INMATE OUT OF CONFERENCE ROOM W/LEGAL ASSIS- | | | |
| | | | | TANT/BACK TO CELL BLOCK | | 0/00/00 | |
| 5/15/03 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 5/15/03 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S/FREE STAMP | | 0/00/00 | |
| 5/16/03 | 22:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S/FREE STAMP | | 0/00/00 | |
| 5/18/03 | 20:02 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING | | | |
| | | | | WARNED ABOUT PLAYING ROCK,SISSORS,PAPERS LEAVING | | | |
| | | | | BRUISING ON HER HANDS AND ARMS FROM PLAYING WITH | | | |
| | | | | BYRD | | 0/00/00 | |
| 5/19/03 | 11:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | INMATE GIVEN 4 BOOKS 1/THE INHERITANCE | | | |
| | | | | 2/DRUMS OF CHANGE 3/THE MAN FROM SHADOW RIDGE | | | |
| | | | | 4/THE COVENANT | | 0/00/00 | |
| 5/19/03 | 13:44 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | | |
| | | | | ATTENDED | | 0/00/00 | |
| 5/19/03 | 15:46 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | ATTENDING ASAC WHEN OFFERED | | 0/00/00 | |
| 5/20/03 | 9:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 3 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 5/20/03 | 15:40 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | OFFERED AND REFUSED | | 0/00/00 | |
| 5/21/03 | 15:19 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  202

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| 4/28/03 | 13:42 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | | 0/00/00 | |
| 4/28/03 | 15:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION ATTENDING ASAC WHEN OFFERED | | | 0/00/00 | |
| 4/29/03 | 14:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | | 0/00/00 | |
| 4/29/03 | 16:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/FREE STAMP | | | 0/00/00 | |
| 4/30/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | | 0/00/00 | |
| 5/01/03 | 13:56 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANQUE  LEGAL ASSISTANT    TO SEE HER | | | 0/00/00 | |
| 5/01/03 | 15:01 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN CONF #2 WHEN OFFERED | | | 0/00/00 | |
| 5/01/03 | 16:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/BACK TO CELL BLOCK FROM CONFERENCE ROOM | | | 0/00/00 | |
| 5/01/03 | 16:49 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE MISSING 1 T-SHIRT FROM LAUNDRY 126 ADVISED | | | 0/00/00 | |
| 5/02/03 | 7:01 | JOHNSON, ANGELA JANE | 77651 | KITE ANSWERED REPLACED ONE XL TSHIRT LOST IN LAUNDRY S29 | | | 0/00/00 | |
| 5/02/03 | 14:57 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION REFUSED/429 | | | 0/00/00 | |
| 5/05/03 | 10:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANQUE  LEGAL ASSISTANT | | | 0/00/00 | |
| 5/05/03 | 13:18 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | | 0/00/00 | |
| 5/05/03 | 14:01 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANQUE  LEGAL ASSISTANT | | | 0/00/00 | |
| 5/05/03 | 14:07 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO OUT OF ASAC TO CONF #2 TO SEE LEGAL ASSISTANCE | | | 0/00/00 | |
| 5/05/03 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN ASAC | | | 0/00/00 | |
| 5/06/03 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | | 0/00/00 | |
| 5/08/03 | 8:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 4 BOOKS 1/STAR 2/FINE THINGS 3/CHANGE 4/SPHINX | | | 0/00/00 | |
| 5/08/03 | 14:58 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | | 0/00/00 | |
| 5/08/03 | 19:49 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED REFUSES TRAZADONE."IT'S TOO EARLY." | | | 0/00/00 | |
| 5/08/03 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/FREE STAMP | | | 0/00/00 | |
| 5/08/03 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/FREE STAMP | | | 0/00/00 | |
| 5/09/03 | 15:12 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 5/12/03 | 14:16 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | | 0/00/00 | |
| 5/12/03 | 14:52 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | 0/00/00 | |

JGR000522

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | 2S/FREE STAMP | | 0/00/00 | |
| 4/10/03 | 15:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 4/11/03 | 9:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,EPPING & WILLET CR,IA | | 0/00/00 | |
| 4/11/03 | 15:35 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED CALL FROM ABBE CENTER WITH NEW ORDERS PER DR SAFDAR/SBLOOMERN: ZOLOFT 50MG IN AM. INMATE MAILED DR SAFDAR A LETTER ASKING FOR MEDS | | 0/00/00 | |
| 4/14/03 | 8:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 4/14/03 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 4/15/03 | 37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1ST FREE STAMP USED | | 0/00/00 | |
| 4/15/03 | 11:28 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO SEEN LEGAL ASSISTANT | | 0/00/00 | |
| 4/15/03 | 22:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/LEGAL TO AL WILLETT ATTY CR,IA | | 0/00/00 | |
| 4/16/03 | 14:57 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 4/17/03 | 9:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 4/17/03 | 14:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 4/17/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY ATTENDED | | 0/00/00 | |
| 4/18/03 | 9:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA EPPING & WILLET 118 36RD AVE SE SUITE 500 CR,IA | | 0/00/00 | |
| 4/18/03 | 15:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 4/18/03 | 23:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/FREE STAMP | | 0/00/00 | |
| 4/21/03 | 13:43 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 4/21/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN ASAC WHEN OFFERED | | 0/00/00 | |
| 4/22/03 | 15:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 4/23/03 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION OFFERED AND REFUSED | | 0/00/00 | |
| 4/25/03 | 14:56 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 4/25/03 | 20:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/FREE STAMP | | | |

JGR000523

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| 3/20/03 | 14:56 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>INMATE IN CHURCH WHEN REC WAS OFFERED | | 0/00/00 | |
| 3/20/03 | 14:56 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>ATTENDED | | 0/00/00 | |
| 3/21/03 | 9:07 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>NANCY LANOUE | | 0/00/00 | |
| 3/21/03 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 | |
| 3/22/03 | 11:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG            KS,MO<br>1 FR LAW OFFICES OF WATSON & DAMERON LLP<br>ATTORNEY AT LAW<br>2500 HOLMES | | 0/00/00 | |
| 3/23/03 | 22:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 3/24/03 | 10:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 MAGAZINE 1/SPIRIT WOMAN | | 0/00/00 | |
| 3/24/03 | 15:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN WITH ATTY LEGAL ASSISTANT WHEN REC OFFERED | | 0/00/00 | |
| 3/25/03 | 9:23 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>ATTY CONF W/NANCY LINEAU LEGAL ASST | | 0/00/00 | |
| 3/25/03 | 9:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO SEE LEGAL ASSIST. | | 0/00/00 | |
| 3/25/03 | 15:35 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 3/26/03 | 15:17 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 3/26/03 | 19:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FREE STAMPS USED | | 0/00/00 | |
| 3/27/03 | 15:33 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED BY 429 | | 0/00/00 | |
| 3/28/03 | 14:56 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 3/31/03 | 14:25 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 3/31/03 | 15:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ASAC WHEN OFFERED | | 0/00/00 | |
| 4/03/03 | 22:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/FREE STAMP | | 0/00/00 | |
| 4/06/03 | 18:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 4/07/03 | 12:20 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 4/07/03 | 15:05 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ASAC WHEN REC WAS OFFERED | | 0/00/00 | |
| 4/08/03 | 14:34 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 4/09/03 | 9:45 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>NANCY LANOUE - LEGAL ASSIST CONFERENCE | | 0/00/00 | |
| 4/09/03 | 15:07 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 4/09/03 | 23:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

JGR000324

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| 3/07/03 | 1 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1ST FREE STAMP USED | | 0/00/00 | |
| 3/07/03 | 15:05 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 3/10/03 | 10:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 3 BOOKS 1/CROSSWORD 2/BELVA PLAIN<br>3/CHILL FACTOR | | 0/00/00 | |
| 3/10/03 | 10:52 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>126 AND MYSELF GOT OUT FOR CONF | | 0/00/00 | |
| 3/10/03 | 13:38 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 3/10/03 | 14:57 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>INMATE WAS IN ASAC WHEN REC WAS OFFERED | | 0/00/00 | |
| 3/10/03 | 18:16 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>RESPONSE TO KITE:STATES NASAL CONGESTION.DENIES<br>COUGH.PLACED ON SUDAFED 1TAB 2XDAY X4DAYS. | | 0/00/00 | |
| 3/11/03 | 14:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED REFUSED | | 0/00/00 | |
| 3/11/03 | 23:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/FREE STAMP | | 0/00/00 | |
| 3/12/03 | 8:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 3/12/03 | 15:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>ATTENDED | | 0/00/00 | |
| 3/12/03 | 22:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | 0/00/00 | |
| 3/13/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>REFUSED PER 426 | | 0/00/00 | |
| 3/17/03 | 11:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 LEGAL FR ATTORNEY WILLETT | | 0/00/00 | |
| 3/17/03 | 15:10 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 | |
| 3/17/03 | 20:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 3/17/03 | 22:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP | | 0/00/00 | |
| 3/18/03 | 13:03 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>428/TAKEN | | 0/00/00 | |
| 3/19/03 | 8:10 | JOHNSON, ANGELA JANE | 77651 | NO CONTACT<br>PER USM THERE IS TO BE NO CONTACT BETWEEN HER AND<br>SARA BRAMOW. | | 0/00/00 | |
| 3/19/03 | 14:51 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>OFFERED AND REFUSED | | 0/00/00 | |
| 3/20/03 | 8:59 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO SEE LEGAL ASSISTANT | | 0/00/00 | |
| 3/20/03 | 9:03 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANOUE   LEGAL ASSIST | | 0/00/00 | |
| 3/20/03 | 10:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR WATSON & DAMERON LLP<br>KS,MO | | 0/00/00 | |

JGR000525

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | ATTENDED | | 0/00/00 | |
| 2/26/03 | 16:53 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 427/TAKEN | | 0/00/00 | |
| 2/26/03 | 18:51 | JOHNSON, ANGELA JANE | 77651 | GRIEVANCE FILED | | | |
| | | | | UPSET BECAUSE SHE WASN'T TAKEN TO REC ON MON AND TUES. | | | |
| | | | | | | 0/00/00 | |
| 2/27/03 | 13:49 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | | |
| | | | | BIBLE STUDY | | | |
| | | | | | | 0/00/00 | |
| 2/27/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY | | | |
| | | | | ATTENDED BIBLE STUDY AT WHICH TIME I REMINDED THIS FEMALE THAT WE WERE GOING TO DO REC AT THIS TIME AND SHE SAID SHE DID NOT WANT TO ATTEND REC. | | | |
| | | | | | | 0/00/00 | |
| 2/27/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | | |
| | | | | | | 0/00/00 | |
| 2/27/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING | | | |
| | | | | WARNED ABOUT CHATTING WITH HANAWALT IN BIBLE STUDY AND HORSE PLAY.... | | | |
| | | | | | | 0/00/00 | |
| 2/27/03 | 15:09 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY | | | |
| | | | | ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 2/27/03 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S/FREE STAMP | | | |
| | | | | | | 0/00/00 | |
| 2/28/03 | 11:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR TERPSTRA,EPING & WILLET CR,IA | | | |
| | | | | | | 0/00/00 | |
| 3/02/03 | 14:00 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | |
| | | | | ATTY ASSISTANT LANOUG | | | |
| | | | | | | 0/00/00 | |
| 3/02/03 | 14:04 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE | | | |
| | | | | 428/OUT TO CONFERENCE ROOM WITH LEGAL ASSISTANT | | | |
| | | | | | | 0/00/00 | |
| 3/02/03 | 20:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FREE STAMP | | | |
| | | | | | | 0/00/00 | |
| 3/03/03 | 13:23 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | | |
| | | | | ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 3/03/03 | 14:59 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | IN ASAC WHEN REC WAS OFFERED | | | |
| | | | | | | 0/00/00 | |
| 3/04/03 | 9:37 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | IN CONFERENCE RM W/ATTORNEY | | | |
| | | | | | | 0/00/00 | |
| 3/04/03 | 11:28 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | RETURNED TO CELL AFTER ATTORNEY CONFERENCE- | | | |
| | | | | | | 0/00/00 | |
| 3/04/03 | 15:03 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | RECREATION TAKEN | | | |
| | | | | | | 0/00/00 | |
| 3/05/03 | 15:07 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | | |
| | | | | | | 0/00/00 | |
| 3/06/03 | 9:54 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | LEGAL ASSISTANT LANOUE | | | |
| | | | | | | 0/00/00 | |
| 3/06/03 | 11:40 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | | |
| | | | | MEDICAL REVIEW PER DR NASH FOR ACNE. NEW ORDERS: DOXCYCYLINE 100MG 2X/D X 4 MORE DAYS | | | |
| | | | | | | 0/00/00 | |
| 3/06/03 | 15:18 | JOHNSON, ANGELA JANE | 77651 | BIBLE STUDY | | | |
| | | | | ATTENDED | | | |
| | | | | | | 0/00/00 | |
| 3/06/03 | 15:18 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | DID NOT ATTEND IN BIBLE STUDY WHEN OFFERED | | | |

JGR000326

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  197

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| 2/04/03 | 9:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 2/04/03 | 23:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | 0/00/00 | |
| 2/05/03 | 7:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL FR ATORNEY WILLETT<br>CITY | | 0/00/00 | |
| 2/05/03 | 15:21 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>ATTENDED | | 0/00/00 | |
| 2/06/03 | 16:08 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>427/ATTENDED | | 0/00/00 | |
| 2/07/03 | 15:11 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 2/08/03 | 15:29 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | 0/00/00 | |
| 2/09/03 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 2/11/03 | 13:18 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>ATTENDED | | 0/00/00 | |
| 2/12/03 | 15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP USED | | 0/00/00 | |
| 2/12/03 | 15:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 2/12/03 | 18:59 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/ TAKEN | | 0/00/00 | |
| 2/17/03 | 11:12 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATT. VISIT GIVEN | | 0/00/00 | |
| 2/17/03 | 11:46 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>425/ATTORNEY VISIT OVER-STRIP SEARCH DONE-INMATE<br>RETURNED TO CELL & GIVEN LUNCH TRAY | | 0/00/00 | |
| 2/17/03 | 16:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 2/18/03 | 21:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1ST FREE STAMP USED | | 0/00/00 | |
| 2/19/03 | 14:52 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  SCARRING. WILL REVIEW W/ D<br>SEEN FOR C/O ACNE THAT SHE SAYS SHE HAS NOT HAVE<br>PREVIOUS UNTIL NOW. DOES HAVE SOME CYSTIC TYPE<br>ACNE ON BACK, FEW SPOTS ON FACE. FEELS IT IS | | 0/00/00 | |
| 2/19/03 | 22:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP | | 0/00/00 | |
| 2/20/03 | 12:14 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>MEDICAL EXAM PER DR NASH FOR ACNE. SEE DICATION<br>NEW ORDERS: DOXCYCLNE 100MG 2X/D X 10D | | 0/00/00 | |
| 2/20/03 | 16:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>427/BACK TO CELL FROM CONFERENCE ROOM | | 0/00/00 | |
| 2/21/03 | 15:11 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 2/24/03 | 15:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/USED | | 0/00/00 | |
| 2/25/03 | 13:39 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  196

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY       LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|---------------------------------|---------|-------------|------|
| | | | | CELL CHANGED  - 3N  04 | | 0/00/00 | |
| 1/23/03 | 8:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 1/23/03 | 15:07 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED IN BIBLE STUDY | | 0/00/00 | |
| 1/24/03 | 15:08 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 1/26/03 | 17:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1ST FREE STAMP USED | | 0/00/00 | |
| 1/27/03 | 9:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 1/28/03 | 13:01 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>ATTENDED | | 0/00/00 | |
| 1/29/03 | 53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP USED | | 0/00/00 | |
| 1/30/03 | 15:08 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN W/ATTORNEY WHEN OFFERED | | 0/00/00 | |
| 1/30/03 | 16:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/OUT OF CONFERENCE ROOM WITH ATTY VISIT/BACK TO<br>N BLOCK | | 0/00/00 | |
| 1/30/03 | 18:10 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>427/GRANTED | | 0/00/00 | |
| 1/31/03 | 14:49 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN ATTY VISIT WHEN OFFERED | | 0/00/00 | |
| 1/31/03 | 18:29 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  STAFF KNOW IF CONDITION CH<br>RESPONSE TO KITE:WANTING HYDROCORTISONE FOR UNDER<br>LEFT EYE.OBSERVED DARKER SKIN TONE THERE.NO RASH<br>OR REDNESS NOTED.REQUEST DENIED.INSTRUCTED TO LET | | 0/00/00 | |
| 2/02/03 | 14:18 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>WITH DEP #133 FOR HAIRCUT | | 0/00/00 | |
| 2/02/03 | 15:01 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>RETURNED TO CELL FR HAIRCUT | | 0/00/00 | |
| 2/02/03 | 23:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>GIVEN ANOTHER BLANKET PER #153 DUE TO CELL BEING<br>EXTREMELY COLD | | 0/00/00 | |
| 2/03/03 | 7:49 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>GIVEN 2 T SHIRTS AND 1 PR SOCKS FROM COMMISSARY<br>TO REPLACE THE ONES THAT WERE LOST IN LAUNDRY.<br>PER 142 | | 0/00/00 | |
| 2/03/03 | 8:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 6 BOOKS 1/WINFREY VALLEY GIRL<br>2/WHAT U CAN DO WHEN LIFE FALL APART 3/THAT NONE<br>SHOULD PERISH 4/GODS WORDS 5/EZRAS WALK | | 0/00/00 | |
| 2/03/03 | 8:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>6/THANKS GIVING AND PRAISE 7/EXTRAVAGANT GRACE | | 0/00/00 | |
| 2/03/03 | 13:58 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 2/03/03 | 23:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  195

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | OR AFTER 2100...INMATE STATED SHE DIDN'T LIKE GO-ING TO BED WITH HAIR WET..THEN INMATE WALKED AWAY | | | |
| 1/07/03 | 22:24 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | 428/NO5 HER BREATH/AND GAVE THE NURSE A DIRTY LOOK | | | |
| 1/08/03 | 10:21 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | NANCY LANQUE  LEGAL ASSISTANT | | | |
| 1/08/03 | 14:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | OFFERED AND REFUSED | | | |
| 1/09/03 | 9:56 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | 0/00/00 | |
| | | | | NANCY LANOUE TO SEE | | | |
| 1/10/03 | 7:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 LEGAL FR ATTORNEY WILLETT | | | |
| | | | | CITY | | | |
| 1/10/03 | 10:04 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | LEGAL ASSISTANT | | | |
| 1/12/03 | 20:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FREE STAMPP | | | |
| 1/12/03 | 20:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 2ND FREE STAMP | | | |
| 1/13/03 | 7:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | INMATE GIVEN 2 BOOKS 1/THE HAPPIEST PEOPLE ON | | | |
| | | | | EARTH 2/ANGELS | | | |
| 1/13/03 | 7:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | | |
| 1/13/03 | 7:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM US COURT APPEALS | | | |
| | | | | ST LOUIS MO | | | |
| 1/13/03 | 13:28 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | OFFERED AND REFUSED | | | |
| 1/13/03 | 13:28 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | 0/00/00 | |
| | | | | ATTENDED | | | |
| 1/14/03 | 14:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | REFUSED | | | |
| 1/14/03 | 14:07 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | 0/00/00 | |
| | | | | ATTENDED | | | |
| 1/16/03 | 14:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | IN CHURCH WHEN OFFERED | | | |
| 1/17/03 | 14:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | REFUSED | | | |
| 1/19/03 | 22:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FREE STAMP | | | |
| 1/20/03 | 14:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | OFFERED AND REFUSED | | | |
| 1/20/03 | 14:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | OFFERED AND REFUSED | | | |
| 1/21/03 | 13:24 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | 0/00/00 | |
| | | | | ATTENDED | | | |
| 1/22/03 | 13:34 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | 427/PER 126 MOVED FROM K TO N CELL BLOCK | | | |
| 1/22/03 | 14:44 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 12/25/02 | 13:53 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 12/26/02 | 13:46 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>427/OFFERED AND REFUSED | | 0/00/00 | |
| 12/27/02 | 14:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 | |
| 12/30/02 | 13:45 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 12/31/02 | 14:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 1/01/03 | 13:49 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 1/02/03 | 3:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1ST & 2ND FREE STAMPS USED | | 0/00/00 | |
| 1/03/03 | 8:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>4 BOOKS PEOPLE OF THE WOLF, SAINTS, ORENDA AND<br>POMP AND CIRCUMSTANCE | | 0/00/00 | |
| 1/03/03 | 13:30 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>LEGAL ASST NANCY LANOUE | | 0/00/00 | |
| 1/03/03 | 19:52 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     ME IN THAT TONE OR SHE WOU<br>428/ADVISED INMATE TO DUMP MOP BUCKET AND SHE GOT<br>IRATE AND STARTED YELLING SHE HAD A BAD BACK AND<br>REFUSED/I ADVISED HER SHE WAS NOT GOING TO TALK TO | | 0/00/00 | |
| 1/03/03 | 19:52 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/SHE WOULD BE WRITTEN UP FOR BEING DISRESPECT-<br>FUL/N05 WAS PRESENT AND WITNESSED INMATES BEHAV-<br>IOR/ALSO TWO OTHER INMATE'S WITNESSED HER BEHAVIOR | | 0/00/00 | |
| 1/05/03 | 20:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1ST AND 2ND FREE STAMPS USED | | 0/00/00 | |
| 1/06/03 | 10:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 1/06/03 | 13:47 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 1/06/03 | 13:47 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 1/07/03 | 8:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 1/07/03 | 13:47 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 1/07/03 | 13:47 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>ATTENDED | | 0/00/00 | |
| 1/07/03 | 14:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANQUE LEGAL ASSISTANT | | 0/00/00 | |
| 1/07/03 | 22:24 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD     VISED INMATE TO START TAKI<br>428/N05 INMATE DEMANDING HER MEDS/INMATE WAS IN<br>SHOWER EARLIER WHEN MEDS WERE PASSED/SHE HAS A<br>HABIT OF BEING IN THE SHOWER AT MED TIME/N05 AD- | | 0/00/00 | |
| 1/07/03 | 22:24 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD     AND WHISPERED SOMETHING UN<br>428/N05 CONT. TO START TAKING HER SHOWER EARLIER | | | |

JGR000550

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | | |
| 12/12/02 | 8:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | INMATE GIVEN 1 BOOK 1/SHELTERS OF STONE | | | |
| 12/12/02 | 14:46 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | LEGAL ASSISTANT | | | |
| 12/12/02 | 14:47 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE | | 0/00/00 | |
| | | | | LEGAL ASSISTANT | | | |
| 12/12/02 | 16:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | 427/BACK TO CELL BLOCK FROM CONFERENCE ROOM | | | |
| 12/13/02 | 10:20 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | LEGAL ASSISTANT NANCY LANOUE | | | |
| 12/13/02 | 13:33 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | REFUSED | | | |
| 12/14/02 | 13:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | REFUSED | | | |
| 12/15/02 | 17:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FREE STAMP | | | |
| 12/15/02 | 17:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 2ND FREE STAMP | | | |
| 12/16/02 | 11:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | OFFERED REC FOR 1400 HRS REFUSED WANTS ASAC | | | |
| | | | | INSTEAD. | | | |
| 12/16/02 | 13:39 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | 0/00/00 | |
| | | | | ATTENDED | | | |
| 12/17/02 | 8:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FORM TERPSTRA ATTY | | | |
| | | | | CRI A | | | |
| 12/17/02 | 15:28 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | OFFERED AND REFUSED | | | |
| 12/18/02 | 7:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 LEGAL FR ATTORNEY WILLETT | | | |
| | | | | CITY | | | |
| 12/18/02 | 14:08 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | OFFERED AND REFUSED | | | |
| 12/19/02 | 7:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 LEGAL FR ATTORNEY WILLETT | | | |
| | | | | CITY | | | |
| 12/22/02 | 19:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1ST AND 2ND FREE STAMP | | | |
| 12/23/02 | 7:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | INMATE GIVEN 1 BOOK 1/MORNING AND EVENING | | | |
| 12/23/02 | 8:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | | |
| 12/23/02 | 12:01 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | OFFERED REC SAID SHE WOULD RATHER GO TO ASAC | | | |
| 12/23/02 | 13:36 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | 0/00/00 | |
| | | | | ATTENDED | | | |
| 12/24/02 | 13:47 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | OFFERED AND REFUSED | | | |

JGR000531

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 FREE STAMP | | 0/00/00 | |
| 11/25/02 | 22:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP | | 0/00/00 | |
| 11/28/02 | 18:18 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | 0/00/00 | |
| 11/29/02 | 20:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>428/ REFUSED | | 0/00/00 | |
| 11/30/02 | 13:47 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 12/01/02 | 18:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 12/02/02 | 13:14 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 12/02/02 | 19:55 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 | |
| 12/03/02 | 8:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 12/03/02 | 11:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 BOOK 1/IS FOR QUARRY | | 0/00/00 | |
| 12/05/02 | 39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP USED | | 0/00/00 | |
| 12/05/02 | 15:26 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |
| 12/06/02 | 1:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>RECEIVED SEALED LETTER TO MR CARR AT 0115 CELL<br>CHECK-LETTER DELIVERED TO BOX OF MR CARR IN RE-<br>CORDS. | | 0/00/00 | |
| 12/06/02 | 7:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 LEGAL FR ATTORNEY WILLETT<br>CITY | | 0/00/00 | |
| 12/06/02 | 13:48 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 12/07/02 | 13:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 12/08/02 | 19:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 | |
| 12/09/02 | 9:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 12/09/02 | 9:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM US COURT APPEALS<br>ST LOUIS MO | | 0/00/00 | |
| 12/09/02 | 13:46 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG<br>ATTENDED | | 0/00/00 | |
| 12/09/02 | 22:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 12/10/02 | 7:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL FR ATTORNEY WILLETT<br>CITY | | 0/00/00 | |
| 12/12/02 | 8:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22
LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | CR IA | | 0/00/00 | |
| 11/13/02 | 19:12 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 427/REFUSED WHEN OFFERED | | 0/00/00 | |
| 11/14/02 | 7:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 LEGAL FR ATTORNEY WILLETT CITY | | 0/00/00 | |
| 11/14/02 | 13:33 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO BIBLE STUDY | | 0/00/00 | |
| 11/14/02 | 15:44 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 2ND BIBLE STUDY. PER 153 MAY GO IF THERE IS ROOM. | | 0/00/00 | |
| 11/15/02 | 7:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3 LEGAL FR ATTORNEY WILLETT CITY | | 0/00/00 | |
| 11/15/02 | 14:11 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 11/15/02 | 18:11 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 11/16/02 | 24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2ND FREE STAMP USED | | 0/00/00 | |
| 11/16/02 | 13:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 11/17/02 | 21:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 11/18/02 | 7:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 3 BOOKS 1/THE VALLEY OF HORSES 2/THE PLAINS OF PASSAGE 3/MAMMOTH HUNTERS | | 0/00/00 | |
| 11/18/02 | 14:27 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 11/19/02 | 7:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 11/19/02 | 8:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 11/19/02 | 20:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 11/20/02 | 22:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FREE STAMPS USED | | 0/00/00 | |
| 11/21/02 | 7:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 BOOK 1/PRISONER OF HOPER | | 0/00/00 | |
| 11/21/02 | 15:19 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | 0/00/00 | |
| 11/22/02 | 7:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 LEGAL FR ATTORNEY WILLETT CITY | | 0/00/00 | |
| 11/22/02 | 15:24 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED WHEN OFFERED | | 0/00/00 | |
| 11/24/02 | 17:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED WHEN OFFERED | | 0/00/00 | |
| 11/24/02 | 18:43 | JOHNSON, ANGELA JANE | 77651 | GRIEVANCE FILED UPSET OVER A VISIT. | | 0/00/00 | |
| 11/24/02 | 21:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000553

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | 2/BEHIND BARS | | | | |
| 10/28/02 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA ATTY | | | | |
| | | | | CR IA | | | | |
| 10/28/02 | 18:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | 0/00/00 | |
| | | | | REFUSED | | | | |
| 10/28/02 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 2ND FREE STAMP | | | | |
| 10/31/02 | 9:17 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | 0/00/00 | |
| | | | | NANCY LANOUE     LEGAL ASSISTANT | | | | |
| 11/01/02 | 7:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 LEGAL FR ATTORNEY WILLETT | | | | |
| | | | | CITY | | | | |
| 11/02/02 | 14:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | 0/00/00 | |
| | | | | REFUSED WHEN OFFERED | | | | |
| 11/03/02 | 16:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1ST FREE STAMP USED | | | | |
| 11/04/02 | 14:51 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | | 0/00/00 | |
| | | | | ATTENDED | | | | |
| 11/04/02 | 20:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | 0/00/00 | |
| | | | | 428/REFUSED | | | | |
| 11/05/02 | 8:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA ATTY | | | | |
| | | | | CR IA | | | | |
| 11/06/02 | 17:56 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO         WAS WORKING | | | 0/00/00 | |
| | | | | 428/INMATE DIDNOT SHUT DOOR AT LOCKDOWN TIME/DOOR | | | | |
| | | | | LEFT OPEN/HEARD INMATE TELL MOTHER ON PHONE SHE | | | | |
| | | | | GOT TO LAY ON BED AND READ BECAUSE A CERTAIN CO | | | | |
| 11/07/02 | 7:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FROM US COURT | | | | |
| | | | | ST LOUIS MO | | | | |
| 11/08/02 | 1:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 2ND FREE STAMP USED | | | | |
| 11/08/02 | 7:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 LEGAL FR ATTORNEY WILLETT | | | | |
| | | | | CITY | | | | |
| 11/08/02 | 10:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 GLAMOUR | | | | |
| 11/08/02 | 15:24 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | 0/00/00 | |
| | | | | REFUSED | | | | |
| 11/11/02 | 14:32 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | | 0/00/00 | |
| | | | | ATTENDED | | | | |
| 11/11/02 | 17:38 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | 0/00/00 | |
| | | | | REFUSED WHEN OFFERD AT 1700 | | | | |
| 11/12/02 | 7:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 3 LEGAL FR ATTORNEY WILLETT | | | | |
| | | | | CITY | | | | |
| 11/13/02 | 52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1ST FREE STAMP USED | | | | |
| 11/13/02 | 7:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA ATTY | | | | |

```
PGM ID-JNALOG              LINN COUNTY CORRECTIONAL CENTER
4/08/05                        PRISONER ACTIVITY LOG
8:22                   FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                    IN      RETURN
                                                                   CUST   DATE   TIME
                                 EVENT / ACTIVITY    LOCATION
                       Linn Co#  -------------------- ------------------------- ----- -------- -----
DATE      TIME NAME
-------- ----- ------------------------------- --------------- --------------------
                                 TAKEN                                          0/00/00
10/21/02  8:16 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                 INMATE GIVEN 1 MAGAZINE 1/ENQUIRER             0/00/00
10/21/02  9:01 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                 1 FROM TERPSTRA ATTY
                                 CR IA                                          0/00/00
10/21/02 16:35 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                 1 FREE STAMP                                   0/00/00
10/22/02  8:01 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                 1 FROM TERPSTRA ATTY
                                 CR IA                                          0/00/00
10/22/02 19:32 JOHNSON, ANGELA JANE    77651   LAW LIBRARY
                                 428/200 GRANTED                                0/00/00
                                 GENERAL INFO        AND TO CHILL OUT
10/22/02 19:32 JOHNSON, ANGELA JANE    77651   428/200 WHILE TAKING INMATE TO LAW LIBRARY/INMATE
                                 STATED SHE NEEDED A GRIEVANCE/SHE ASKED ME WHY I
                                 DIDN'T TURN HER TV ON...I ADVISED I HAD FORGOT
                                 GENERAL INFO        AND IT HAPPENS FROM TIME T  0/00/00
10/22/02 19:32 JOHNSON, ANGELA JANE    77651   428/SHE WAS RATHER IRATE AND SAID,"YOU COULDN'T
                                 HEAR ME POUNDING ON DOOR AND YELLING AND I STATED
                                 NO...I ADVISED I AM RATHER BUSY, I DIDN'T HEAR HER
                                 GENERAL INFO                                   0/00/00
10/22/02 19:32 JOHNSON, ANGELA JANE    77651   428/TIME...I BELIEVE THIS IS THE FIRST TIME I HAVE
                                 FORGOTTEN SINCE SHE'S BEEN HERE/INMATE GIVEN GRIE-
                                 VANCE                                          0/00/00
10/23/02  3:20 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                 2ND FREE STAMP USED                            0/00/00
10/24/02 12:39 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                 1 FR LAW OFFICES OF WATSON & DAMERSON,LLP
                                 2500 HOLMES
                                 KS CITY,MS                                     0/00/00
10/24/02 15:09 JOHNSON, ANGELA JANE    77651   CHURCH
                                 BIBLE STUDY                                    0/00/00
10/24/02 15:14 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                 1 LEGAL TO PAT BERRIGAN
                                 2500 HOLMES
                                 KS CITY,MO                                     0/00/00
10/24/02 18:11 JOHNSON, ANGELA JANE    77651   1 HOUR RECREATION
                                 428/REFUSED                                    0/00/00
10/25/02  8:09 JOHNSON, ANGELA JANE    77651   MAIL LOG            CR,IA
                                 1 FR TERPSTRA,EPPING & WILLET
                                 ATTORNEY AT LAW
                                 118 3RD AVE SE SUITE 500                       0/00/00
10/25/02 19:01 JOHNSON, ANGELA JANE    77651   1 HOUR RECREATION
                                 428/REFUSED WHEN OFFERED                       0/00/00
10/27/02 18:00 JOHNSON, ANGELA JANE    77651   RECREATION
                                 REFUSED                                        0/00/00
10/27/02 18:56 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                 1 FREE STAMP                                   0/00/00
10/28/02  7:56 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                 INMATE GIVEN 2 BOOKS 1/THE CLAN OF CAVE BEAR
```

JGR000535

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| 10/10/02 | 13:12 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASST NANCY LANOUE | | 0/00/00 | |
| 10/10/02 | 15:22 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN/427 | | 0/00/00 | |
| 10/10/02 | 18:40 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | 0/00/00 | |
| 10/10/02 | 20:33 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>KITE REQUESTING LAW LIBRARY | | 0/00/00 | |
| 10/11/02 | 8:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          CR,IA<br>2 FR TERPSTRA,EPPING,& WILLET<br>ATTORNEYS AT LAW<br>118 3RD AVE SE SUITE 500 | | 0/00/00 | |
| 10/11/02 | 14:21 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 10/12/02 | 12:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 10/13/02 | 18:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 10/14/02 | 8:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM UNITED STATES COURT<br>ST LOUIS MO | | 0/00/00 | |
| 10/14/02 | 8:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 10/15/02 | 7:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 GLAMOUR MAGAZINE RECEIVED | | 0/00/00 | |
| 10/15/02 | 7:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL FR TERPSTRA,EPPING, & WILLETT<br>CITY | | 0/00/00 | |
| 10/15/02 | 13:37 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 10/15/02 | 13:53 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO CONF RM TO SEE ATTY | | 0/00/00 | |
| 10/15/02 | 18:15 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 10/16/02 | 7:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL FR ATTORNEY WILLETT<br>CITY | | 0/00/00 | |
| 10/17/02 | 17:56 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>427/TAKEN | | 0/00/00 | |
| 10/17/02 | 18:37 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>PUT KITE IN REQUESTING LAW LIBRARY. | | 0/00/00 | |
| 10/18/02 | 57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1ST FREE STAMP USED | | 0/00/00 | |
| 10/18/02 | 13:56 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED | | 0/00/00 | |
| 10/18/02 | 14:38 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 10/19/02 | 14:56 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 10/20/02 | 18:23 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 284-58    Filed 06/23/11    Page 36 of 100

JGR000550

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | HER WILL CHECK WITH LT #165 OR #103 SO INMATE | | 0/00/00 | |
| 10/03/02 | 7:33 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO          AS HER TAMPONS FOR HER MEN | | | |
| | | | | LAUNDRY EXCHANGE WAS DONE AND BEDDING AND MATTRESS | | | |
| | | | | ARE OUT OF CELL-INMATE ALLOWED TO HAVE HYGEINE | | | |
| | | | | PRODUCTS AND TYLENOL OF HERS FOR CRAMPS AS WELL | | 0/00/00 | |
| 10/03/02 | 7:33 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | INMATE TOOK SHOWER  INMATE INFORMED OF STATUS UN- | | | |
| | | | | TIL FURTHER NOTICE   NO PROBLEMS WITH INMATE WITH | | | |
| | | | | SHIFT. | | 0/00/00 | |
| 10/03/02 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CRI A | | 0/00/00 | |
| 10/03/02 | 10:04 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | PER 152 AND 165 OUT OF COOL DOWN. | | 0/00/00 | |
| 10/03/02 | 16:41 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING | | | |
| | | | | 428/WARNED INMATE TO GET HER JAIL SHIRT ON. SHE | | | |
| | | | | GRABBED HER SHIRT AND STARTED LAUGHING | | 0/00/00 | |
| 10/04/02 | 11:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2BOOKS 1 CALENDAR FROM B DALTON BOOKS/1001 GRAET | | | |
| | | | | JOKES/THE BONE COLLECTOR/CATS | | 0/00/00 | |
| 10/05/02 | 15 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | PICKED UP KITE AT 0005 REQUESTING THAT MAINT. TURN | | | |
| | | | | DOWN AIR CONDITIONING IN CELLBLOCK--TOO COLD.  KI- | | | |
| | | | | TE PLACED ON MAINT. BOARD IN RECORDS. | | 0/00/00 | |
| 10/05/02 | 15:05 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 10/05/02 | 16:58 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | PICKED UP KITE FOR LAW LIBRARY | | 0/00/00 | |
| 10/05/02 | 19:30 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | TAKEN | | 0/00/00 | |
| 10/06/02 | 18:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 10/06/02 | 22:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FREE STAMP | | 0/00/00 | |
| 10/07/02 | 8:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 10/07/02 | 8:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 10/07/02 | 15:13 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG | | | |
| | | | | ATTENDED | | 0/00/00 | |
| 10/08/02 | 7:22 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | KITE REQUESTING LAW LIBRARY. | | 0/00/00 | |
| 10/08/02 | 8:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 10/09/02 | 9:48 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | NANCY LANQUE  LEGAL ASSISTANT | | 0/00/00 | |
| 10/10/02 | 7:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 LEGAL FR ATTORNEY WILLETT | | | |
| | | | | CITY | | | |

Case 3:09-cv-03064-MWB-LTS     Document 284-58     Filed 06/23/11     Page 37 of 100

JGR000537

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY          LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 10/01/02 | 14:50 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE<br>CELL CHANGED  - 3N  04 | | 0/00/00 | |
| 10/01/02 | 18:26 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/153/212 INMATE REFUSED TO CLEAN WAS TALKING ON<br>PHONE...212 TURNED OFF THE PHONE BECAUSE SHE WAS<br>NOT CLEANING/INMATE STARTED CALLING ME A BITCH AND | | 0/00/00 | |
| 10/01/02 | 18:26 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING      SHE IS TO CLEAN IN AM<br>428 AND FUCKING CUNT/THAT I'M ALWAYS PICKING ON<br>THEM/153 ASKED IF SHE WAS GOING TO CLEAN SHE SAID<br>NO/PER 153 INMATE TO BE LOCKED DOWN FOR 24 HRS | | 0/00/00 | |
| 10/01/02 | 18:26 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING      SHE CLEANS IN THE MORNING<br>428/153/212 IF INMATE DOES NOT CLEAN IN THE MORN-<br>ING SHE CAN BE LOCKED DOWN ANOTHER 24 HRS/ASK SGT<br>IF HE WANTED ME TO WRITE THEM UP HE SAID NO/SEE IF | | 0/00/00 | |
| 10/02/02 | 7:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>INMATE REFUSED TO CLEAN THIS MORNING. EVERYTHING<br>REMOVED FROM CELL EXCEPT TOWEL AND 1 BIBLE. PER<br>SGT #110 INMATE REMAINS ON 24 HR COOL DOWN. | | 0/00/00 | |
| 10/02/02 | 10:09 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>INMATE OUT TO CALL HER ATTY,APPEARS TO HAVE  A<br>ATTITUDE,BEING RUDE. | | 0/00/00 | |
| 10/02/02 | 10:31 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>INMATE DID NOT TALK TO ATTY,TALKED TO SECRETARY | | 0/00/00 | |
| 10/02/02 | 17:06 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/WHEN PASSING TRAY INMATE SAYS "BOO!" THEN STAR<br>TED CACKLING AND WINKED AT BRANDY BYRD | | 0/00/00 | |
| 10/02/02 | 17:06 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO            ING<br>428/WHEN PICKING UP TRAY SHE TRIED TO STARE ME<br>DOWN LIKE SHE WAS TRYING TO INTIMIDATE ME...I<br>WOULDN'T GIVE HER EYE CONTACT SO SHE STARTED LAUGH | | 0/00/00 | |
| 10/02/02 | 18:24 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE<br>CELL CHANGED  - 3K  02 1F | | 0/00/00 | |
| 10/02/02 | 18:25 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE<br>428/153/115/177/220 MOVED INMATE TO K-2/PER 103<br>AND 165...INMATE TO BE SEGREGATED FROM BRANDY BYRD | | 0/00/00 | |
| 10/02/02 | 18:38 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO        COVERED WITH STICKERS<br>428/153/115/177/220 WHEN INMATE WAS MOVED FROM N<br>TO K/INMATE HAD 2 TOWELS & 2 PILLOW CASES. SGT 153<br>ISSUED HER A NEW GLASS SINCE HER OTHER GLASS WAS | | 0/00/00 | |
| 10/02/02 | 19:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/PER 153 ADVISED NOT TO GO IN CELL BLOCK BY<br>MYSELF OR HAVE ANY CONTACT W/INMATE ALONE | | 0/00/00 | |
| 10/02/02 | 20:42 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/PER 103 INMATE TO BE SEGREGATED FROM BYRD,BRAN<br>DY | | 0/00/00 | |
| 10/02/02 | 22:34 | JOHNSON, ANGELA JANE | 77651 | MEDICATION PILL REC.<br>428/N02/115 MEDS PASSED TO INMATE AND MATTRESS AND<br>BEDDING WERE GIVEN TO INMATE | | 0/00/00 | |
| 10/03/02 | 7:33 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO        LEFT IN COOL-DOWN STATUS<br>425/IN CHECKING WITH SGT #110 IT IS UNCLEAR IF IN<br>MATE IS TO REMAIN IN 24 HR COOL-DOWN-PER SGT #110 | | 0/00/00 | |

JGR000538

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | THE VISITOR SIDE OF VISITATION/INMATE TOLD THAT IS NOT HER CONCERN AS TO WERE IT LEADS | | 0/00/00 | |
| 9/18/02 | 13:26 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | 0/00/00 | |
| 9/18/02 | 13:45 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANOUE    LEGAL ASSISTANT | | 0/00/00 | |
| 9/19/02 | 13:29 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LANOUE, NANCY LEGAL ASSISTANT | | 0/00/00 | |
| 9/20/02 | 13:52 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 9/21/02 | 14:30 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 9/23/02 | 14:17 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 9/23/02 | 14:19 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF NANCY LANOUE-LEGAL ASST | | 0/00/00 | |
| 9/24/02 | 23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 9/24/02 | 10:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 9/25/02 | 13:24 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANQUE  LEGAL ASSIST | | 0/00/00 | |
| 9/26/02 | 15:34 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | 0/00/00 | |
| 9/27/02 | 7:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 LEGAL FR ATTORNEY TERPSTRA,EPPING & WILLETT CITY | | 0/00/00 | |
| 9/28/02 | 2:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2ND FREE STAMP USED | | 0/00/00 | |
| 9/28/02 | 15:46 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED WHEN OFFERED | | 0/00/00 | |
| 9/29/02 | 20:35 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 9/30/02 | 8:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY C RIA | | 0/00/00 | |
| 9/30/02 | 8:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 ENQUIRER | | 0/00/00 | |
| 9/30/02 | 13:37 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 9/30/02 | 18:32 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION TO REC WHEN OFFERED | | 0/00/00 | |
| 9/30/02 | 23:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 BUBBLYE PCKG MAILED TO JEANIE JOHNSON MASON CITY,IA | | 0/00/00 | |
| 10/01/02 | 8:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 10/01/02 | 12:08 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE CELL CHANGED  - 3K  02 1F | | | |

JGR000559

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY        LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|----------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 9/09/02 | 13:41 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 9/11/02 | 6:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG RECEIVED 1 ENQUIRER | | 0/00/00 | |
| 9/11/02 | 6:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 LEGAL FR TERPSTRA,EPPING,WILLETT ATTORNEYS CITY | | 0/00/00 | |
| 9/11/02 | 8:30 | JOHNSON, ANGELA JANE | 77651 | COURT APPEARANCE     3 N USM-COURT | | 0/00/00 | |
| 9/11/02 | 8:38 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO OUT TO COURT | | 0/00/00 | |
| 9/11/02 | 9:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO TO CELL BLOCK N FROM COURT STRIP SEARCH COMPLETE | | 0/00/00 | |
| 9/11/02 | 9:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG GIVEN 1 MAGAZINE 1/GLAMOUR | | 0/00/00 | |
| 9/11/02 | 22:06 | JOHNSON, ANGELA JANE | 77651 | MEDICATION PILL REC. BOTH INMATES 428/114 WHEN PASSING MEDS INMATE ADVISED BYRD WAS IN THE SHOWER...SO I WOULD HAVE TO COME BACK #151 ADVISED IF CONDUCT CONTINUES SGT WILL TALK TO | | 0/00/00 | |
| 9/12/02 | 7:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 9/12/02 | 8:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 9/12/02 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM US COURT APPEALS ST LOUIS MO | | 0/00/00 | |
| 9/13/02 | 7:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 LEGAL FR TEREPSTRA,EPPING & WILLETT CITY | | 0/00/00 | |
| 9/13/02 | 9:15 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY VISIT | | 0/00/00 | |
| 9/13/02 | 14:40 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 9/14/02 | 14:39 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 9/14/02 | 18:16 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | 0/00/00 | |
| 9/15/02 | 16:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1ST AND 2ND FREE STAMP | | 0/00/00 | |
| 9/15/02 | 19:12 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 9/16/02 | 7:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 MAG ENQUIRER | | 0/00/00 | |
| 9/16/02 | 8:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR WILLETT 118 3RD AVE SE CR IA | | 0/00/00 | |
| 9/16/02 | 18:58 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO INMATE ASKING ABOUT WHERE THE DOOR LEADS TO ON | | | |

JGR000540

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 8/26/02 | 8:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | | |
| | | | | | | 0/00/00 | |
| 8/26/02 | 18:32 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>TO RECREATION | | | |
| | | | | | | 0/00/00 | |
| 8/27/02 | 8:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | | |
| | | | | | | 0/00/00 | |
| 8/28/02 | 7:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL FR US COURT OF APPEALS<br>ST LOUIS,MO | | | |
| | | | | | | 0/00/00 | |
| 8/28/02 | 7:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>3 LEGAL FR ATTORNEYS TERPSTRA & WILLETT<br>CITY | | | |
| | | | | | | 0/00/00 | |
| 8/28/02 | 14:00 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE<br>428/OUT WITH LEGAL ASSISTANT | | | |
| | | | | | | 0/00/00 | |
| 8/29/02 | 7:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | | |
| | | | | | | 0/00/00 | |
| 8/29/02 | 14:45 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANOUE  LEGAL ASSISTANT | | | |
| | | | | | | 0/00/00 | |
| 8/29/02 | 15:44 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED WHEN OFFERED AT 1445 | | | |
| | | | | | | 0/00/00 | |
| 8/31/02 | 13:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | |
| | | | | | | 0/00/00 | |
| 9/01/02 | 31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | | |
| | | | | | | 0/00/00 | |
| 9/01/02 | 19:46 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | |
| | | | | | | 0/00/00 | |
| 9/02/02 | 19:30 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 9/03/02 | 9:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>3 FROM TERPSTRA ATTY<br>CR IA | | | |
| | | | | | | 0/00/00 | |
| 9/05/02 | 15:01 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING       STUDY<br>INMATE THROWING FIT BECAUSE SHE COULD NOT GO TO<br>BIBLE STUDY/CHAPEL FULL BEFORE GOT TO HER BLOCK &<br>SHE HAS NO CONTACT W/HANAWALT WHO WENT TO BIBLE | | | |
| | | | | | | 0/00/00 | |
| 9/05/02 | 18:53 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>427/TAKEN | | | |
| | | | | | | 0/00/00 | |
| 9/06/02 | 57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP USED | | | |
| | | | | | | 0/00/00 | |
| 9/06/02 | 13:41 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 9/06/02 | 13:59 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANQUE  LEGAL ASSISTANT | | | |
| | | | | | | 0/00/00 | |
| 9/06/02 | 21:28 | JOHNSON, ANGELA JANE | 77651 | MEDICATION PILL REC. INMATE POSSIBLY PLAYING GA<br>428/109 WENT TO PASS MEDS EARLIER, BYRD ADVISED<br>SHE WAS IN THE SHOWER/THEN I WENT BACK 15 MINS LA<br>TER TO PASS MEDS AND NOTICED HER HAIR WAS DRY | | | |
| | | | | | | 0/00/00 | |
| 9/07/02 | 18:08 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-58    Filed 06/23/11    Page 41 of 100

JGR000541

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                             PRISONER ACTIVITY LOG
8:22                          FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                              IN      RETURN
                                                                            CUST   DATE    TIME
                                        EVENT / ACTIVITY      LOCATION       -----  --------  -----
                              Linn Co#  -------------------  ---------------------------
DATE     TIME NAME            ---------------
-------- ----- --------------------------------
                                        1 FREE STAMP                               0/00/00
                                        MAIL LOG
8/13/02  7:25 JOHNSON, ANGELA JANE   77651  2 FR ATTY WILLETT
                                        118 3RD AVE
                                        CR IA                                      0/00/00
                                        GENERAL INFO
8/13/02 13:39 JOHNSON, ANGELA JANE   77651  ATTY VISIT NANCY LANOUE               0/00/00
                                        GENERAL INFO
8/13/02 13:51 JOHNSON, ANGELA JANE   77651  CONF ROOM #2 ATTY CONF                0/00/00
                                        GENERAL INFO
8/14/02 13:47 JOHNSON, ANGELA JANE   77651  LANQUE,NANCY DEE  LEGAL ASSISTANT     0/00/00
                                        CONFERENCE
8/14/02 13:49 JOHNSON, ANGELA JANE   77651  RM #2 W/ LEGAL ASST.                  0/00/00
                                        MAIL LOG
8/15/02   20 JOHNSON, ANGELA JANE    77651  1 BUBBLY PACKAGE SENT TO ALYSSYA JOHNSON\  0/00/00
                                        GENERAL INFO
8/15/02 13:39 JOHNSON, ANGELA JANE   77651  LEGAL ASSISTANT NANCY LANOUE          0/00/00
                                        GENERAL INFO
8/16/02 14:16 JOHNSON, ANGELA JANE   77651  ATTORNEY VISIT-LINNEAU                0/00/00
                                        LAW LIBRARY
8/18/02 18:57 JOHNSON, ANGELA JANE   77651  REFUSED WHEN OFFERED                  0/00/00
                                        MAIL LOG
8/19/02  8:16 JOHNSON, ANGELA JANE   77651  INMATE GIVEN 1 MAGAZINE 1/ENQUIRER    0/00/00
                                        MAIL LOG
8/19/02 17:43 JOHNSON, ANGELA JANE   77651  1 GLAMOUR MAG GIVN                    0/00/00
                                        RECREATION
8/19/02 18:39 JOHNSON, ANGELA JANE   77651  TAKEN                                 0/00/00
                                        MAIL LOG
8/22/02  7:26 JOHNSON, ANGELA JANE   77651  2ND FREE STAMP USED                   0/00/00
                                        CHURCH
8/22/02 15:00 JOHNSON, ANGELA JANE   77651  BIBLE STUDY                           0/00/00
                                        1 HOUR RECREATION
8/22/02 19:12 JOHNSON, ANGELA JANE   77651  428/TAKEN                             0/00/00
                                        MAIL LOG              CR,IA
8/23/02  9:44 JOHNSON, ANGELA JANE   77651  2 FR TERPSTRA,EPPING & WILLET
                                        ATTORNEY AT LAW
                                        118 3RD AVE SE SUITE 500                   0/00/00
                                        RECREATION
8/23/02 14:20 JOHNSON, ANGELA JANE   77651  TAKEN                                 0/00/00
                                        GENERAL INFO
8/23/02 14:20 JOHNSON, ANGELA JANE   77651  LANOUE,, NANCY   LEGAL ASSISTANT      0/00/00
                                        RECREATION
8/24/02 13:58 JOHNSON, ANGELA JANE   77651  TAKEN                                 0/00/00
                                        ATTY CONF
8/24/02 13:58 JOHNSON, ANGELA JANE   77651  ATTORNEY AL WILLET                    0/00/00
                                        MAIL LOG
8/25/02 17:19 JOHNSON, ANGELA JANE   77651  1ST AND 2ND FREE STAMP                0/00/00
                                        RECREATION
8/25/02 19:18 JOHNSON, ANGELA JANE   77651  REFUSED                               0/00/00
                                        MAIL LOG
8/26/02  8:25 JOHNSON, ANGELA JANE   77651  INMATE GIVEN 1 BOOK 1/CHRISTIAN LIVING
```

JGR000542

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|---|---|---|---|---|---|---|---|
| | | | | 2 LEGAL LETTERS  1 FR ATTORNEYS TERPSTRA,EPPING & WILLETT  2ND FR US COURT OF APPEALS  ST LOUIS,MO | | 0/00/00 | |
| 8/01/02 | 14:04 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 8/02/02 | 18:40 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING 428/126 WARNED TO QUIT MESSING WITH CAMERA | | 0/00/00 | |
| 8/03/02 | 14:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN VISIT | | 0/00/00 | |
| 8/04/02 | 16:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1ST AND 2ND FREE STAMP USED | | 0/00/00 | |
| 8/04/02 | 19:05 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 8/05/02 | 8:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 8/05/02 | 8:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 8/05/02 | 14:36 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG ATTENDED | | 0/00/00 | |
| 8/06/02 | 19:56 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    COULD UNDERSTAND/I ADVISED 428/INMATE REFUSED WHEN OFFERED/STATED I THOUGHT YOU SAID I HAD A VISIT/THEN PROCEEDED TO YELL AT ME THAT IF I WOULDN'T SCREAM OVER THE INTERCOM SHE | | 0/00/00 | |
| 8/06/02 | 19:56 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    WANTED A GRIEVANCE/I SAID 428/TO KNOCK IT OFF WITH HER MOUTH OR I WAS GOING TO PUT HER IN AN INDIVIDUAL CELL...THAT I WAS NOT GOING TO PUT UP WITH HER MOUTH..SHE STATED SHE | | 0/00/00 | |
| 8/07/02 | 8:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 8/07/02 | 21:03 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | 0/00/00 | |
| 8/08/02 | 13:29 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANQUE LEGAL ASSISTANT | | 0/00/00 | |
| 8/08/02 | 14:57 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO BIBLE STUDY | | 0/00/00 | |
| 8/09/02 | 14:16 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF LEGAL ASST-NANCY LANQUE | | 0/00/00 | |
| 8/09/02 | 14:53 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 8/09/02 | 22:04 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    DOOR/INMATE LOCKED DOWN EA 428/NO3 INMATE STOOD TO THE SIDE OF THE DOOR IN- STEAD OF COMING TO THE WINDOW/NO3 REFUSED GIVING MEDS IF SHE IS GOING TO HIDE TO THE SIDE OF THE | | 0/00/00 | |
| 8/09/02 | 22:04 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING 428/PER 153 INMATE IS TO LOCK DOWN EARLY | | 0/00/00 | |
| 8/10/02 | 13:44 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 8/11/02 | 18:22 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 8/12/02 | 22:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | 428/PER 153 INMATE TO BE MOVED TO 3-ISO FOR AD-SEG STATUS/24 HOUR COOL DOWN...SHAKE DOWN IN N BLOCK CONDUCTED | | | |
| 7/26/02 | 19:14 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    ANY WAY | | 0/00/00 | |
| | | | | 428/INMATE WAS STRIPPED DOWN PER 153...PRIOR TO GOING INTO ISOLATION CELL...INMATE THREW HER CLOTHES AT ME..ADVISED HER NOT TO DO THAT BUT CONTINUED | | | |
| 7/26/02 | 19:14 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    DISRUPTIVE | | 0/00/00 | |
| | | | | 428/INMATE IS CONSTANTLY DEFIANT WHEN EVER SHE HAS TO DEAL WITH ME...SHE DELIBERATELY TRIES TO GET ME TO ARGUE WITH HER AND SHE APPEARS SHE ENJOYS BEING | | | |
| 7/27/02 | 5:48 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | SHOWER TAKEN WHEN OFFERED THIS AM. | | | |
| 7/27/02 | 20:16 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE | | 0/00/00 | |
| | | | | CELL CHANGED  - 3N    10F | | | |
| 7/27/02 | 20:17 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE | | 0/00/00 | |
| | | | | CELL CHANGED  - 3N  04  INMATE HAS SERVED 24 HR COOL DOWN AND TO BE MOVED BACK TO N-04 PER SGT #153 DAVIDSON.  MOVE COMPLETED. | | | |
| 7/28/02 | 18:17 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | 0/00/00 | |
| | | | | TAKEN | | | |
| 7/28/02 | 18:43 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | IN LAW LIBRARY WHEN OFFERED | | | |
| 7/29/02 | 5:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FREE STAMP | | | |
| 7/29/02 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | | |
| 7/29/02 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA ATTY   CR IA | | | |
| 7/29/02 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 2 FROM TERPSTRA ATTY   CR IA | | | |
| 7/29/02 | 16:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 2ND FREE STAMP USED | | | |
| 7/30/02 | 7:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 LEGAL FR ATTORNEY TERPSTRA,EPPING,WILLETT CITY | | | |
| 7/30/02 | 13:45 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | NANCY LANOUE   LEGAL ASSISTANT | | | |
| 7/31/02 | 7:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 LEGAL FR TERPSTRA EPPING & WILLETT CITY | | | |
| 7/31/02 | 11:30 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | ATTORNEY CALLED, SAID THEY WOULD BE IN W/AUDIO TAPES. ADVISED 426 TO FIND THE EQUIPMENT. | | | |
| 7/31/02 | 13:55 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | 0/00/00 | |
| | | | | ATTY-NANCY LANQUE | | | |
| 7/31/02 | 20:00 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| | | | | 428/REFUSED WHEN OFFERED | | | |
| 8/01/02 | 7:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

JGR000544

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY      LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|--------------------------------|---------|-------------|------|
| | | | | 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 7/22/02 | 8:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 7/22/02 | 19:14 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 7/23/02 | 9:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 7/23/02 | 22:51 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     MARKS/SLAMMED HER DOOR SHU N03/428 INMATE WALKED AWAY FROM NURSE WITHOUT SHOW ING N03 HER MOUTH...WHEN THE NURSE CALLED HER BACK SHE BECAME QUITE AGITATED AND MADE SOME SMART RE- | | 0/00/00 | |
| 7/24/02 | 7:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR WILLETT 118 3RD AVE SE CR IA | | 0/00/00 | |
| 7/24/02 | 13:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY VISIT NANCY LANOUE | | 0/00/00 | |
| 7/24/02 | 13:14 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO IN CONFERENCE ROOM FOR ATTORNEY VISIT. | | 0/00/00 | |
| 7/24/02 | 19:37 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | 0/00/00 | |
| 7/25/02 | 5:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 7/25/02 | 8:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          CR,IA 1 FR TERSTRA EPPING & WILLET 118 3RD AVE SE SUITE 500 | | 0/00/00 | |
| 7/25/02 | 14:24 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANQUE | | 0/00/00 | |
| 7/26/02 | 3:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2ND FREE STAMP USED | | 0/00/00 | |
| 7/26/02 | 6:51 | JOHNSON, ANGELA JANE | 77651 | NO CONTACT INMATE IS TO HAVE NO CONTACT WITH MICKIE YAGER PER ORDER OF US MARSHAL SERVICE. | | 0/00/00 | |
| 7/26/02 | 14:40 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 7/26/02 | 18:14 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     6-21 AND WE DO NOT MIX CEL 428/INMATE COMPLAINING WHY I TOOK SOME FEMALES FROM M BLOCK AND NOT THEIR BLOCK...I ADVISED THERE WAS 1 FEMALE IN THEIR THAT HAD A KITE SINCE THE | | | |
| 7/26/02 | 18:14 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     SAYING SHE WAS GETTING TO 428/THEN SHE TRIED TO INSTIGATE AN ARGUMENT TO THE POINT I YELLED AT HER TO KNOCK IT OFF AND THAT I WAS SICK OF HER ATTITUDE...SHE STARTED LAUGHING | | 0/00/00 | |
| 7/26/02 | 19:14 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING 428/INMATE IS CONTINUALLY TRIES TO START ARGUMENTS WITH ME...STATES SHE KNOWS SHE IS GETTING TO ME BECAUSE SHE SEES ME SHAKING...ADVISED SGT. #153 | | 0/00/00 | |
| 7/26/02 | 19:14 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING | | 0/00/00 | |

JGR000545

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  178

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 7/15/02 | 22:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP USED | | | |
| | | | | | | 0/00/00 | |
| 7/16/02 | 9:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 2 BOOKS 1/HOLES 2/HOW TO BE GOOD | | | |
| | | | | | | 0/00/00 | |
| 7/16/02 | 14:18 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTY VISIT AL WILLETT | | | |
| | | | | | | 0/00/00 | |
| 7/16/02 | 19:40 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 7/18/02 | 8:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | | |
| | | | | | | 0/00/00 | |
| 7/18/02 | 22:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/FREE STAMP\ | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 18:18 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>428/TAKEN | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 18:21 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/HAD TO WARN INMATE TO CROSS HER ARMS...EVERY<br>TIME SHE COMES OUT OF CELL BLOCK SHE HAS TO BE<br>TOLD | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 19:54 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/INMATE WARNED A SECOND TIME TO NIGHT TO CROSS<br>ARMS IN HALLWAY | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 19:54 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/INMATE COMING OUT OF RECREATION WAS TOLD AGAIN<br>TO CROSS HER ARMS AND SHE DIDN'T DO/ADVISED A SEC-<br>OND TIME AND SHE SAID "YES SIR QUEENIE." | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 20:59 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/ADVISED INMATE NOT TO BE DISRESPECTFUL | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 22:29 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     WATCH AND MAKE SURE THEY W<br>428/INMATE WERE TOLD TO LOCK DOWN EARLY DUE TO BE-<br>ING BUSY IN BOOKING/PER 165 GO AHEAD AND LOCK DOWN<br>INMATE STAYED SITTING AT TABLE/ADVISED 204 TO | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 22:29 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     I WAS WRITING HER UP IF SH<br>428/LOCKING DOWN. #204 ADVISED ME THEY WERE COM-<br>PLAING ABOUT NOT GETTING THERE MEDS/HE HAD TO TELL<br>THEM A SECOND TIME TO LOCK DOWN.  I ADVISED 165 | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 22:29 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     OUT IN HALLWAYS. SHE IS DE<br>428/DID NOT LOCK DOWN WHEN ADVISED...I ALSO ADVISE<br>D #165 ABOUT HER ATTITUDE AND HAVING TO TELL HER<br>ALL THE TIME ABOUT CROSSING HER ARMS WHEN SHE IS | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 22:29 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>ANT IN HAVING TO TAKE ORDERS FROM OFFICERS | | | |
| | | | | | | 0/00/00 | |
| 7/19/02 | 23:03 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/204 ADVISED ME THAT HAVE HE ADVISED THE FEMALE<br>S TO LOCK DOWN IN N BLOCK/JOHNSON STATED "DUH,<br>YOU FUCKERS." | | | |
| | | | | | | 0/00/00 | |
| 7/20/02 | 14:32 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>IN VISIT WHEN OFFERED | | | |
| | | | | | | 0/00/00 | |
| 7/20/02 | 19:01 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 7/22/02 | 8:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000546

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG

PGM ID-JNALOG
4/08/05
8:22

FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | 1 FR TERPSTRA,EPPING,WILLET ATTORNEY AT LAW 118 3RDD AVE SE SUITE 500 | | 0/00/00 | |
| 7/05/02 | 8:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ROSENBERG & STOWERS 505 5TH AVE DES MOINES,IA | | 0/00/00 | |
| 7/05/02 | 10:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 GLAMOUR | | 0/00/00 | |
| 7/05/02 | 13:47 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANQUE LEGAL ASSISTANT | | 0/00/00 | |
| 7/05/02 | 15:25 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN W/ATTORNEY WHEN OFFERED | | 0/00/00 | |
| 7/05/02 | 17:02 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     EXACTLY WHAT WAS SAID 428/INMATE WARNED TO PLACE DINNER TRAYS UNDER THE SALLYPORT DOOR/NOT TO BE LEFT ON TABLE/SHE RESPONDED WITH SOME SMART REMARK BUT WAS UNABLE TO HEAR | | 0/00/00 | |
| 7/07/02 | 9:30 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED INMATE WOULD LIKE TO SEE A CHIROPRACTOR FOR HER LONG TERM HA'S SHE HAS HAD. STATES, "THE MARSHALLS WILL TAKE ME,I WILL TALK WITH THEM ABOUT IT"    '.' | | 0/00/00 | |
| 7/07/02 | 13:07 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY AL WILLETT | | 0/00/00 | |
| 7/08/02 | 8:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 7/08/02 | 18:25 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 7/09/02 | 13:59 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANQUE-LEGAL VISIT | | 0/00/00 | |
| 7/09/02 | 16:28 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED INMATE HAS REFUSED HER PAXIL FOR THE PAST WEEK, WOULD LIKE TO GET OFF IT. WILL TALK TO DR.SAFDAR RE: THIS AT HIS NEXT VISIT. | | 0/00/00 | |
| 7/09/02 | 16:38 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED   L HER LAWYER INMATE C/O OF MUTIPLE ACHES AND PAINS INFORMED DR STATED SHE COULD HAVE IBU 400MG TO 800MG BID OR NAPROSYN. WILL NOT GIVE MYGREX STATED SHE WILL CAL | | 0/00/00 | |
| 7/09/02 | 20:06 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | 0/00/00 | |
| 7/10/02 | 19:19 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 7/12/02 | 13:49 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANOUE  LEGAL ASSISTANT TO SEE HIM | | 0/00/00 | |
| 7/12/02 | 18:13 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 427/REFUSED | | 0/00/00 | |
| 7/12/02 | 18:56 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 427/GRANTED | | 0/00/00 | |
| 7/14/02 | 20:36 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 7/15/02 | 8:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | | |

```
                              LINN COUNTY CORRECTIONAL CENTER
PGM ID-JNALOG                      PRISONER ACTIVITY LOG
4/08/05                   FOR 10/16/00  00:00  THRU  8/06/04  23:59
8:22                                                                    IN      RETURN
                                                                        CUST  DATE    TIME
                                      EVENT / ACTIVITY    LOCATION             ------- -----
                          Linn Co#    ---------------- ----------------       0/00/00
DATE     TIME NAME        ---------   MAIL LOG
-------- ----- ---------------------  1 FROM TERPSTA ATTY
6/26/02  8:34 JOHNSON, ANGELA JANE    77651  CR IA                           0/00/00
                                      SICK CALL REQUESTED
                                      INMATE HAS REFUSED HER AM PAXIL FOR THE PAST 2
6/26/02 11:50 JOHNSON, ANGELA JANE    77651  MORNINGS. ASKED IF SHE WANTED TO TAKE HER MEDS,
                                      SHE SAID "NO".                         0/00/00
                                      GENERAL INFO
6/26/02 13:58 JOHNSON, ANGELA JANE    77651  LEGAL ASSISTANT NANCY LANOUE    0/00/00
                                      1 HOUR RECREATION
6/26/02 19:18 JOHNSON, ANGELA JANE    77651  428/REFUSED                     0/00/00
                                      MAIL LOG
6/27/02  7:44 JOHNSON, ANGELA JANE    77651  3 LEGAL  2 FR ATTORNEY TERPSTRA,EPPING,WILLET
                                      CITY AND ANOTHER FROM US CRT OF APEALS
                                      ST LOUIS,MO                            0/00/00
                                      CHURCH
6/27/02 15:19 JOHNSON, ANGELA JANE    77651  BIBLE STUDY                     0/00/00
                                      GENERAL INFO
6/28/02 13:28 JOHNSON, ANGELA JANE    77651  NANCY LANOUE-ATTORNEY VISIT     0/00/00
                                      RECREATION
6/28/02 13:40 JOHNSON, ANGELA JANE    77651  TAKEN THAN PULLED OUT FOR ATTORNEY CONFERENCE  0/00/00
                                      SICK CALL REQUESTED  CHART AND ORDERS EITHER
6/28/02 16:10 JOHNSON, ANGELA JANE    77651  INMATE PUTS IN KITE TO MED. STAFF AND MR CARR
                                      ABOUT HAVING TO LAY ON HARD FLOOR RESULTING IN
                                      SORE BACK AND TAKING TOO MUCH IBU DR EDKER REVIEWS  0/00/00
                                      SICK CALL REQUESTED
6/28/02 16:10 JOHNSON, ANGELA JANE    77651  TYLENOL 325MG TWO TABS BID OR IBUPROFEN 800MG BID
                                      WILL NOT ORDER ANYTHING STRONGER FOR HER REC
                                      SHE ALTERNATE THE TWO MR CARR INFORMED  0/00/00
                                      MAIL LOG
6/28/02 23:07 JOHNSON, ANGELA JANE    77651  1 TO AL WILLET
                                      118 3RD AVE SE
                                      CR IA                                  0/00/00
                                      RECREATION
6/29/02 13:13 JOHNSON, ANGELA JANE    77651  TAKEN                           0/00/00
                                      MAIL LOG
7/02/02  8:06 JOHNSON, ANGELA JANE    77651  INMATE GIVEN 1 MAGAZINE 1/ENQUIRER  0/00/00
                                      GENERAL INFO
7/03/02 13:44 JOHNSON, ANGELA JANE    77651  NANCY LANOUE    LEGAL ASSIST TO SEE HER  0/00/00
                                      BEHAVIOR WARNING
7/03/02 21:34 JOHNSON, ANGELA JANE    77651  428/TONIGHT TAKING INMATE TO RECREATION SHE HAD TO
                                      BE WARNED TWICE TO CROSS HER ARMS      0/00/00
                                      1 HOUR RECREATION
7/03/02 21:49 JOHNSON, ANGELA JANE    77651  428/TAKEN                       0/00/00
                                      1 HOUR RECREATION
7/04/02 18:55 JOHNSON, ANGELA JANE    77651  427/REFUSED                     0/00/00
                                      MAIL LOG
7/05/02  7:08 JOHNSON, ANGELA JANE    77651  1ST FREE STAMP USED             0/00/00
                                      MAIL LOG
7/05/02  7:08 JOHNSON, ANGELA JANE    77651  2ND FREE STAMP USED             0/00/00
                                      MAIL LOG              CR,IA
7/05/02  8:03 JOHNSON, ANGELA JANE    77651
```

JGR000548

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 6/18/02 | 19:20 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | | |
| | | | | | | 0/00/00 | |
| 6/20/02 | 13:29 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASSISTANT NANCY LANOUE | | | |
| | | | | | | 0/00/00 | |
| 6/21/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          CR,IA<br>1 LEGAL TERPSTRA,EPPING,WILLET<br>ATTORNEY AT LAW<br>118 3RD AVE SE SUITE 500 | | | |
| | | | | | | 0/00/00 | |
| 6/21/02 | 15:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 6/21/02 | 22:36 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/INMATE COMPLAINING ABOUT HOW I AM THE ONLY CO<br>THAT CAN'T GET HER JOB DONE ON TIME...ADVISED IF<br>SHE HAD A PROBLEM WITH IT TO FILE A GRIEVANCE | | | |
| | | | | | | 0/00/00 | |
| 6/21/02 | 22:36 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/INMATE STARTED MAKING SMART REMAKRS AS "YES<br>TEACHER...I THEN ADVISED IF SHE CONTINUED TO BE<br>DISRESPECTFUL AND DISRUPTIVE I WAS WRITING HER UP | | | |
| | | | | | | 0/00/00 | |
| 6/21/02 | 22:36 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/SHE THEN STATED GO AHEAD/I AM NOT AFRAID OF<br>YOU! THEN STATED GO AHEAD SHE REALLY DIDN'T CARE<br>AND PRETTY MUCH DARED ME TO WRITE HER UP | | | |
| | | | | | | 0/00/00 | |
| 6/21/02 | 22:41 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/AS SHE WALKED AWAY SHE STARTED LAUGHING TRYING<br>TO IMPRESS ALL THE OTHER INMATES | | | |
| | | | | | | 0/00/00 | |
| 6/21/02 | 23:17 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    SGT 113 ADVISED OF THE PRO<br>428/INMATE JOHNSON HAD BEEN YELLING SMART REMAKS<br>THROUGHOUT THE NIGHT EVERYTIME I WALKED BY HER<br>CELL BLOCK...SHE DOES THIS ON A DAILY BASIS | | | |
| | | | | | | 0/00/00 | |
| 6/23/02 | 19:46 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | |
| | | | | | | 0/00/00 | |
| 6/24/02 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL FR US COURT OF APPEALS<br>CLERK OF COURT<br>ST LOUIS,MO | | | |
| | | | | | | 0/00/00 | |
| 6/24/02 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          CR,IA<br>1 LEGAL FR TERPSTRA EPPING & WILLET<br>ATTORNEY AT LAW<br>118 3RD AVE SE SUITE 500 | | | |
| | | | | | | 0/00/00 | |
| 6/24/02 | 8:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 NATIONAL ENQUIRER | | | |
| | | | | | | 0/00/00 | |
| 6/24/02 | 13:19 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>LEGAL ASSISTANT NANCY LANOUE | | | |
| | | | | | | 0/00/00 | |
| 6/24/02 | 22:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | | |
| | | | | | | 0/00/00 | |
| 6/25/02 | 9:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>3 FROM TERPSTRA ATTY<br>CR IA | | | |
| | | | | | | 0/00/00 | |
| 6/26/02 | 7:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL FR ATTORNEY TERPSTRA,EPPING & WILLETT<br>CITY | | | |

JGR000549

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | REFUSED | | 0/00/00 | |
| 6/10/02 | 22:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP | | 0/00/00 | |
| 6/10/02 | 22:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2ND FREE STAMP | | 0/00/00 | |
| 6/11/02 | 7:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL FR ATTORNEYS TERPSTRA,EPPING,WILLETT<br>CITY | | 0/00/00 | |
| 6/12/02 | 8:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 6/12/02 | 20:25 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 6/13/02 | 11:42 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>SEEN BY DR.SAFDAR, ORDERS TO RESUME TRAZODONE<br>150MG AT BEDTIME.     CR, IA | | 0/00/00 | |
| 6/14/02 | 8:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR TERPSTRA,EPPIING & WILLET<br>ATTORNEY AT LAW<br>118 3RD AVE SE SUITE 500 | | 0/00/00 | |
| 6/16/02 | 15:08 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  GOOD STABILITY NOTED.  CON<br>INMATE TO S/C WITH C/O LT. KNEE PAIN WITH NO HX OF<br>INJURY. LT. KNEE HAS BEEN PAINFUL FOR 2 MONTHS AND<br>IS GETTING WORSE. NO REDNESS OR SWELLING NOTED. | | 0/00/00 | |
| 6/16/02 | 15:08 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  WELL. HER PAIN IS BELOW TH<br>CONT.... SHE WAS ADVISED THIS WOULD BE DOCUMENTED<br>IN HER MEDICAL RECORD. SHE HAS BEEN TAKING MOTRIN<br>FOR HA'S AND FEELS THIS HELPS TH LT. KNEE PAIN AS | | 0/00/00 | |
| 6/16/02 | 15:08 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>CONT... LT. KNEE AND FEELS LIKE A "TINGLING"<br>SENSATION. AGAIN,SHE DENIES HX OF INJURY TO HER<br>LT. KNEE.    N04 | | 0/00/00 | |
| 6/16/02 | 19:38 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 6/17/02 | 8:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/FROM TERPSTRA,EPPING & WILLET ATTYS<br>CR,IA | | 0/00/00 | |
| 6/17/02 | 14:32 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  ORDERED.<br>WIRE-FRAMED GLASSES CAME IN THE MAIL, GIVEN TO<br>INMATE, SHE SEEMED VERY SATISFIED W/ THEM & STATES<br>"I CAN FINALLY SEE". IBUPROFEN 800MG STOPPED AS | | 0/00/00 | |
| 6/17/02 | 20:08 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 6/17/02 | 23:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FREE STAMP USED | | 0/00/00 | |
| 6/18/02 | 8:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR WILLETT<br>118 3RD AVE SE<br>CR IA | | 0/00/00 | |
| 6/18/02 | 8:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 MAG ENQUIRER | | | |

JGR000550

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 6/02/02 | 20:01 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 6/03/02 | 8:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM US COURT APPEALS ST LOUIS MO | | 0/00/00 | |
| 6/03/02 | 8:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 6/03/02 | 14:28 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  HER GLASSES COME IN. MEDICAL REVIEW/DR.EDEKER RE: CONTINUATION OF IBU 800MG. SINCE SHE WAS STARTED ON THIS FOR HEADACHES B/C SHE NEEDED GLASSES, SHE MAY CONT THIS UNTIL | | 0/00/00 | |
| 6/03/02 | 20:49 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 6/04/02 | 8:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 6/06/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY 118 3RD AVE SE CR IA | | 0/00/00 | |
| 6/06/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 6/06/02 | 9:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 NATIONAL ENQUIRER | | 0/00/00 | |
| 6/06/02 | 9:26 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED INTERVIEWED BY MENTAL HEALTH NURSE/FARON 06/05/02 REFER TO DR SAFDAR NEXT WEEK | | 0/00/00 | |
| 6/06/02 | 10:01 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED INMATE REFUSED TO TAKE HER MEDS THIS AM: PAXIL 40 MG & IBU 800MG. | | 0/00/00 | |
| 6/06/02 | 10:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/GLAMOUR | | 0/00/00 | |
| 6/07/02 | 14:54 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF LEGAL AST NANCY LANOUE TO VISIT FROM TERPSTRA OFFI | | 0/00/00 | |
| 6/07/02 | 19:03 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 6/07/02 | 22:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FREE STAMP | | 0/00/00 | |
| 6/07/02 | 22:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FREE STAMPS | | 0/00/00 | |
| 6/10/02 | 7:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 6/10/02 | 8:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 6/10/02 | 9:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 6/10/02 | 19:22 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG

PGM ID-JNALOG
4/08/05
8:22

FOR 10/16/00 00:00 THRU 8/06/04 23:59

| | | | | IN CUST | RETURN DATE | TIME |
|---|---|---|---|---|---|---|
| DATE | TIME NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | | 0/00/00 | |
| | | | TAKEN | | | |
| 5/27/02 22:44 JOHNSON, ANGELA JANE | | 77651 | BEHAVIOR WARNING INMATE USING FOUL LANGUAGE TOWARD ROJAS,CHRISTINA WHILE I WAS MOVING HER TO M BLK/CALLED HER "CRY- BABY BITCH" | | 0/00/00 | |
| 5/27/02 22:44 JOHNSON, ANGELA JANE | | 77651 | MAIL LOG 1 FR PJ 1108 N CAROLINA #6 MASON CITY,IA | | 0/00/00 | |
| 5/27/02 22:44 JOHNSON, ANGELA JANE | | 77651 | MAIL LOG 1  TO MARVE JANE PO BOX 174 KLEMME,IA | | 0/00/00 | |
| 5/28/02 13:00 JOHNSON, ANGELA JANE | | 77651 | COURT APPEARANCE      3 N USM-DR APPT | | 0/00/00 | |
| 5/29/02  7:55 JOHNSON, ANGELA JANE | | 77651 | MAIL LOG 1 FROM SHELLY JENNEY 314 E AVE NW CR IA | | 0/00/00 | |
| 5/29/02  7:55 JOHNSON, ANGELA JANE | | 77651 | MAIL LOG 1 FROM LEWIS YVETTE 1020 CATSKILLL ST SW CR IA | | 0/00/00 | |
| 5/29/02  7:55 JOHNSON, ANGELA JANE | | 77651 | MAIL LOG 1 FROM PJ 1108 N CAROLINA MASON CITY IA | | 0/00/00 | |
| 5/29/02  9:42 JOHNSON, ANGELA JANE | | 77651 | GENERAL INFO ATTY AL WILLETT | | 0/00/00 | |
| 5/29/02 18:04 JOHNSON, ANGELA JANE | | 77651 | LAW LIBRARY REFUSED WHEN OFFERED BY 428 | | 0/00/00 | |
| 5/30/02  8:06 JOHNSON, ANGELA JANE | | 77651 | MAIL LOG 1 FROM ATTY TERPSTRA CR IA | | 0/00/00 | |
| 5/30/02  8:06 JOHNSON, ANGELA JANE | | 77651 | MAIL LOG 1 FROM V WILLIAMS PO BOX 6000 PEKIN IL | | 0/00/00 | |
| 5/30/02  8:06 JOHNSON, ANGELA JANE | | 77651 | MAIL LOG 1 FROM PJ 1108 N CAROLINA MASON CITY IA | | 0/00/00 | |
| 5/30/02  8:44 JOHNSON, ANGELA JANE | | 77651 | MAIL LOG 1 FROM KUTTER BETSY BOX 511 CR IA | | 0/00/00 | |
| 5/30/02 15:10 JOHNSON, ANGELA JANE | | 77651 | SICK CALL REQUESTED INQUIRING ABOUT RE-STARTING TRAZODONE. THIS WAS HELD DUE TO HER "PALMING" MED. TALKED W/ PSYCH RN, HOLD MED UNTIL PSYCH SEES HER NEXT WEEK. | | 0/00/00 | |
| 5/30/02 20:04 JOHNSON, ANGELA JANE | | 77651 | 1 HOUR RECREATION 427/TAKEN | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | | | | 0/00/00 | |
| 5/23/02 | 10:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ<br>1108 N CAROLINA APT 6<br>MASON CITY,I A | | | | |
| | | | | | | | 0/00/00 | |
| 5/24/02 | 8:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR V WILLIAMS<br>PO BOX 6000<br>PEKIN,IL | | | | |
| | | | | | | | 0/00/00 | |
| 5/24/02 | 8:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR P J<br>1108 N CAROLINA APT C<br>MASON CITY,IA | | | | |
| | | | | | | | 0/00/00 | |
| 5/24/02 | 13:29 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | | |
| | | | | | | | 0/00/00 | |
| 5/24/02 | 22:09 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO          ANSWERED, "YEA I DO."<br>428/INMATE TRIED TO INTIMIDATE ME WHILE TAKING HER<br>MEDS/SHE TRIES TO STARE ME DOWN...I JUST SMILED AT<br>HER AND SHE SAID "DO YOU THINK I'M FUNNY AND I | | | | |
| | | | | | | | 0/00/00 | |
| 5/24/02 | 22:09 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/INMATE THEN STATED "I THINK YOU ARE FUNNY TOO" | | | | |
| | | | | | | | 0/00/00 | |
| 5/25/02 | 14:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | | |
| | | | | | | | 0/00/00 | |
| 5/26/02 | 11:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO JAMIE HAYS<br>23287 BALEY AVE<br>FAIRBAULT,MN | | | | |
| | | | | | | | 0/00/00 | |
| 5/26/02 | 16:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          PEKIN,IL<br>1 TO VALLI WILLIAMS<br>FPC<br>BOX 6000 | | | | |
| | | | | | | | 0/00/00 | |
| 5/26/02 | 19:01 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | | |
| | | | | | | | 0/00/00 | |
| 5/26/02 | 20:23 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     CONT....<br>INMATE TRIED TO PALM HER TRAZADONE/ASKED HER TO<br>SHOW ME HER HAND AND SHE TURNED HER BACK ON ME/<br>TOLD HER TO SHOW ME HER GLASS/INMATE HAD PUT HER | | | | |
| | | | | | | | 0/00/00 | |
| 5/26/02 | 20:23 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>TRAZADONE IN GLASS/GLASS WAS TAKEN FROM HER AND<br>MED WAS DISPOSED OF | | | | |
| | | | | | | | 0/00/00 | |
| 5/26/02 | 21:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO SUE MARSOLEK VAALA<br>PO BOX 6000<br>GREENVILLE,IL | | | | |
| | | | | | | | 0/00/00 | |
| 5/26/02 | 21:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO LUKE HELDER<br>LCCC | | | | |
| | | | | | | | 0/00/00 | |
| 5/26/02 | 21:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHSON<br>1455 1/2 W 8TH ST<br>DAVENPORT,IA | | | | |
| | | | | | | | 0/00/00 | |
| 5/27/02 | 19:23 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | | |

JGR000553

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | ASST NANCY LANQUE | | 0/00/00 | |
| 5/17/02 | 8:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ<br>3702 ALBURNETT RD<br>ALBURNETTE,IA | | 0/00/00 | |
| 5/17/02 | 10:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 ALLURE MAG | | 0/00/00 | |
| 5/17/02 | 10:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 AMAZING FACTS MAG | | 0/00/00 | |
| 5/17/02 | 14:30 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>NANCY LANQUE ATTORNEY VISIT | | 0/00/00 | |
| 5/18/02 | 13:31 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 5/19/02 | 16:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO MRS M C LINDQUIST<br>803 WOODLANE AVE<br>ROCKFORD,IL | | 0/00/00 | |
| 5/19/02 | 16:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO VALLI WILLIAMS<br>FPC PO BOX 6000<br>PEKIN,IL | | 0/00/00 | |
| 5/19/02 | 16:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO NANCY BRADSHAW<br>3245 SOUTHGATE PL<br>CR,IA | | 0/00/00 | |
| 5/19/02 | 20:52 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 5/20/02 | 8:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 5/20/02 | 9:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 2 BOOKS 1/HOW TO DRAW 2/DAYS TO<br>REMEMBER | | 0/00/00 | |
| 5/21/02 | 8:45 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>IOWA EXAM SCHEDULED 05/28/02 | | 0/00/00 | |
| 5/21/02 | 10:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 5/21/02 | 12:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM EYE CENTER<br>1650 1ST AVE NE<br>CR IA | | 0/00/00 | |
| 5/21/02 | 19:21 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | 0/00/00 | |
| 5/23/02 | 1:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA J OHNSON<br>1455 1/2 W 8TH ST<br>DAVENPORT,IA | | 0/00/00 | |
| 5/23/02 | 8:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          CR,IA<br>2 FR TERPSTRA,EPPING & WILLET<br>ATTORNEY AT LAW<br>118 3RD AVE SE SUITE 500 | | | |

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                      FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | LCCC | | | 0/00/00 | |
| 5/12/02 | 22:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | 1 TO PJ | | | | |
| | | | | 3702 ALBERNETTE RD | | | | |
| | | | | ALBERNETTE,IA | | | 0/00/00 | |
| 5/13/02 | 8:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | 1 FROM V WILLIAMS | | | | |
| | | | | PO BOX 6000 | | | | |
| | | | | PEKIN IL | | | 0/00/00 | |
| 5/13/02 | 10:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | 1 FROM MARVEA HONKEN | | | | |
| | | | | 970 HWY 18 | | | | |
| | | | | BRITT IA | | | 0/00/00 | |
| 5/13/02 | 10:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | | 0/00/00 | |
| 5/13/02 | 23:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | 1 TO MARVEA JANE | | | | |
| | | | | PO BOX 174 | | | | |
| | | | | KLEMME,IA  A | | | 0/00/00 | |
| 5/13/02 | 23:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          PEKIN,IL; | | | | |
| | | | | 2S TO VALLI WILLIAMS | | | | |
| | | | | FPC | | | | |
| | | | | PO BOX 6000 | | | 0/00/00 | |
| 5/14/02 | 9:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | 1 FROM PJ | | | | |
| | | | | 3702 ALBURNETT RD | | | | |
| | | | | ALBURNETT IA | | | 0/00/00 | |
| 5/14/02 | 15:32 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | | | |
| | | | | APPT MADE FOR EYE DR. W/ IA EYE CLINIC FOR TUES, | | | | |
| | | | | MAY 28TH AT 1650 WITH DR.KELLER. USM TO TRANSFER. | | | 0/00/00 | |
| 5/15/02 | 18:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | 0/00/00 | |
| | | | | CHARLES LISTON-GED TEST | | | | |
| 5/15/02 | 18:10 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE | | | 0/00/00 | |
| | | | | 428/INMATE OUT FOR GED TEST | | | | |
| 5/16/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | 2 FROM H DIRKSEN | | | | |
| | | | | PO BOX 174 | | | | |
| | | | | KLEMME IA | | | 0/00/00 | |
| 5/16/02 | 8:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | 1 FROM SUE VAALA | | | | |
| | | | | BOX 6000 | | | | |
| | | | | GREENVILLE IL | | | 0/00/00 | |
| 5/16/02 | 8:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | 1 FROM WILLIAMS V | | | | |
| | | | | PO BOX 6000 | | | | |
| | | | | PEKIN IL | | | 0/00/00 | |
| 5/16/02 | 9:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |
| | | | | 1 FROM PJ | | | | |
| | | | | 3702 ALBURNETT | | | | |
| | | | | ALBURNETT IA | | | 0/00/00 | |
| 5/16/02 | 14:14 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | | |

PGM ID-JNALOG

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | BLOME,RN. | | | 0/00/00 | |
| 5/09/02 | 15:29 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | | 0/00/00 | |
| 5/09/02 | 16:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO PJ 3702 ALBERNETTE RD ALBURNETT,IA | | | 0/00/00 | |
| 5/09/02 | 16:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO HOLLY DIRKSEN BOX 174 KLEMME,IA | PEKIN,IL | | 0/00/00 | |
| 5/10/02 | 8:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR VALLI WILLIAMS FEDERAL PRISON CAMP CAMP E PO BOX 6000 | | | 0/00/00 | |
| 5/10/02 | 8:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | | 0/00/00 | |
| 5/10/02 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETT RD ALBURNETT,IA | GREENVILLE,IA | | 0/00/00 | |
| 5/10/02 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR SUE MARSOLEK FEDERAL PRISON CAMP BOX 6000 | | | 0/00/00 | |
| 5/10/02 | 14:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 5/11/02 | 1:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO VALLI WILLIAMS BOX 6000 PEKIN IL 61555 | | | 0/00/00 | |
| 5/11/02 | 1:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAV IA 52806 | | | 0/00/00 | |
| 5/11/02 | 14:59 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING WARNED TO GREEN JAIL SHIRT | | | 0/00/00 | |
| 5/12/02 | 17:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO JODY SCHULTE FOC PO BOX 6000 | PEKIN,IL | | 0/00/00 | |
| 5/12/02 | 19:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | | 0/00/00 | |
| 5/12/02 | 19:24 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 5/12/02 | 22:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO LUKE HELDER | | | 0/00/00 | |

JGR000556

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | LIFE. 2 MAGS TRAVELER AND WYOMING WILDLIFE. | | 0/00/00 | |
| 5/07/02 | 13:48 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTY VISIT NANCY LANQUE FROM AL WILLETS OFFICE | | 0/00/00 | |
| 5/07/02 | 20:24 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | 0/00/00 | |
| 5/07/02 | 21:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO NANCY BRANDSHAW<br>3245 SOUTHGATE PL<br>CR,IA | | 0/00/00 | |
| 5/08/02 | 8:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>3702 ALBURNETT RD<br>ALBURNETT IA | | 0/00/00 | |
| 5/08/02 | 8:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WILLIAMS<br>PO BOX 6000<br>PEKIN IL | | 0/00/00 | |
| 5/08/02 | 9:18 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>AL WILLETT, PAT BERRRIGAN, DANE  STOWERS  ATTORNEY | | 0/00/00 | |
| 5/08/02 | 9:30 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO SEE  ATTYS | | 0/00/00 | |
| 5/09/02 | 38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO VALLI WILLIAMS  #29697-039<br>FPC  BOX 6000<br>PEKIN,ILL | | 0/00/00 | |
| 5/09/02 | .40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO PJ<br>3702 ALBURNETT RD<br>ALBURNETT,IA | | 0/00/00 | |
| 5/09/02 | 40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>1455 1/2 W 8TH ST<br>DAVENPORT,IA | | 0/00/00 | |
| 5/09/02 | 8:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR DAVID NIEMAN<br>1120 3330TH ST<br>FOREST CITY,IA | | 0/00/00 | |
| 5/09/02 | 8:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          PEKIN,IL<br>1 FR JODY SCHULTE<br>FEDERAL PRISON CAMP<br>PO BOX 6000 | | 0/00/00 | |
| 5/09/02 | 9:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 BOOKS RECEIVED/HOW TO DRAW CARTOONS/CALLIGRAPHY<br>FOR THE BEGINNER | | 0/00/00 | |
| 5/09/02 | 13:39 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  TRANSPORT.<br>MEDICAL EXAM/DR.EDEKER RE: HEADACHES.SEE DICTATION<br>NEW ORDERS FOR IBUPROFEN 800MG 2X/DAY.ALSO TO HAVE<br>APPT SET UP W/ OPTHOMOLOGY. WILL CONTACT USM FOR | | 0/00/00 | |
| 5/09/02 | 13:39 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>PSYCH REVIEW, NEW ORDERS TO INCREASE TRAZODONE TO<br>150MG AT BEDTIME. VERBAL ORDER PER DR.SAFDAR/SUE | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 5/01/02 | 12:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 BOOKS DRAWING AND CARTOONING 1001 AND DRAWING<br>THE HUMAN HEAD | | | |
| | | | | | | 0/00/00 | |
| 5/01/02 | 18:08 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>GED TESTING W/ CHARLES LISTON | | | |
| | | | | | | 0/00/00 | |
| 5/01/02 | 18:10 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE<br>428/OUT FOR GED TEST | | | |
| | | | | | | 0/00/00 | |
| 5/02/02 | 18:18 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | | |
| | | | | | | 0/00/00 | |
| 5/03/02 | 3:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO DR SAFDAR<br>520 11TH ST NW<br>CR IA | | | |
| | | | | | | 0/00/00 | |
| 5/03/02 | 3:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO PJ<br>1108 N CAROLINA #1<br>MC IA 50401 | | | |
| | | | | | | 0/00/00 | |
| 5/03/02 | 8:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ<br>1108 N CAROLINA<br>MASON CITY,IA | | | |
| | | | | | | 0/00/00 | |
| 5/03/02 | 9:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          CR,IA<br>1 FR TERPSTRA,EPPING & WILLET<br>ATTORNEY AT LAW<br>118 3RD AVE SE SUITE 500 | | | |
| | | | | | | 0/00/00 | |
| 5/04/02 | 13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>1455 1/2 W 8TH ST<br>DAV IA 52806 | | | |
| | | | | | | 0/00/00 | |
| 5/05/02 | 20:27 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | |
| | | | | | | 0/00/00 | |
| 5/05/02 | 23:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MISS MARVEA<br>PO BOX 174<br>KLEMME,IA | | | |
| | | | | | | 0/00/00 | |
| 5/05/02 | 23:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO HALEY BUG<br>PO BOX 174<br>KLEMME,IA | | | |
| | | | | | | 0/00/00 | |
| 5/05/02 | 23:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO SHELLEY JENNEY<br>314 E AVE NW #6<br>CR,IA | | | |
| | | | | | | 0/00/00 | |
| 5/06/02 | 8:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 MAG ENQUIRER | | | |
| | | | | | | 0/00/00 | |
| 5/06/02 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FR TERPSTRA EPPING WILLETT<br>118 3RD AVE SE<br>CR IA | | | |
| | | | | | | 0/00/00 | |
| 5/06/02 | 10:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>3 BOOKS MIDWIVES, DEAD MAN WALKING AND AS LONG AS | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1S/TO VALLI WILLIAMS | | | |
| | | | | 29697-039  FPC BOX 6000 | | | |
| | | | | PEKIN,ILL | | 0/00/00 | |
| 4/26/02 | 16:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S/TO ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAVENPORT,IA | | 0/00/00 | |
| 4/26/02 | 19:42 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | REFUSED REC WHEN OFFERED THIS EVENING. | | 0/00/00 | |
| 4/28/02 | 16:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO JIM JOHNSON | | | |
| | | | | 10395 33RD AVE | | | |
| | | | | CHIPPEWA FALLS,WI | | 0/00/00 | |
| 4/28/02 | 16:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ERNA RODULAVIC | | | |
| | | | | 2027 EASTERN AVE NE | | | |
| | | | | CR,IA | | 0/00/00 | |
| 4/28/02 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG              GREENVILLE,IL | | | |
| | | | | 1S TO SUE MARSOLEK | | | |
| | | | | PO BOX 029 | | | |
| | | | | FPC D-2 | | 0/00/00 | |
| 4/28/02 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO MARVEA JANE | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA | | 0/00/00 | |
| 4/29/02 | 8:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 MAG ENQUIRER | | 0/00/00 | |
| 4/29/02 | 8:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAV IA 52806 | | 0/00/00 | |
| 4/29/02 | 9:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 3 FR WILLETT | | | |
| | | | | 118 3RD AVE SE | | | |
| | | | | CR IA | | 0/00/00 | |
| 4/29/02 | 18:33 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 4/29/02 | 23:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAVENPORT,IA | | 0/00/00 | |
| 4/30/02 | 19:07 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/REFUSED | | 0/00/00 | |
| 5/01/02 | 8:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR PJ | | | |
| | | | | 1108 N CAROLINA | | | |
| | | | | MC IA 50401 | | 0/00/00 | |
| 5/01/02 | 8:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR WILLETT | | | |
| | | | | 118 3RD AVE SE | | | |
| | | | | CR IA | | | |

JGR000559

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG

PGM ID-JNALOG
4/08/05
8:22

FOR 10/16/00  00:00  THRU  8/06/04  23:59

| | | | | | IN CUST | RETURN DATE | TIME |
|---|---|---|---|---|---|---|---|

Linn Co#        EVENT / ACTIVITY        LOCATION

DATE    TIME  NAME

|  |  |  |  |  |
|---|---|---|---|---|

1 FROM TERPSTRA ATTY
118 3RD AVE SE
CR IA                                                              0/00/00

4/25/02  8:21 JOHNSON, ANGELA JANE          77651     MAIL LOG
1 FROM LAURA ROBINSON
2135 BLAIRSFERRY RD NE
C RIA                                                              0/00/00

4/25/02  8:28 JOHNSON, ANGELA JANE          77651     MAIL LOG
1 FROM N BRADSHAW N
3245 SOUTHGATE PL
CR IA                                                              0/00/00

4/25/02  8:28 JOHNSON, ANGELA JANE          77651     MAIL LOG
1 FROM LINDQUIST
803 WOODLANE AVE
ROCKFORD IL                                                        0/00/00

4/25/02 15;15 JOHNSON, ANGELA JANE          77651     GENERAL INFO
429/ATTENDED BIBLE STUDY                                           0/00/00

4/25/02 15:53 JOHNSON, ANGELA JANE          77651     SICK CALL REQUESTED
MEDICAL REVIEW/DR.EDEKER RE: RASH UNDER RT ARM.
WILL DO TRIAL OF TOLNAFTATE CRM 2X/DAY FOR 10 DAYS
F/U AS NEEDED.                                                     0/00/00

4/25/02 22:34 JOHNSON, ANGELA JANE          77651     MAIL LOG
1/TO RED LAURA ROBINSON
2135 BLAIRSFERRY RD NE
CR,IA                                                              0/00/00

4/26/02  1:29 JOHNSON, ANGELA JANE          77651     MAIL LOG
1 TO ALYSSA JOHNSON
1455 1/2 W 8TH ST
DAV IA 52806                                                       0/00/00

4/26/02  8:21 JOHNSON, ANGELA JANE          77651     MAIL LOG            CR,IA
1 FR TERPSTRA,EPPING & WILLET
ATTORNEY AT LAW
118 3RD AVE SE SUITE 500                                           0/00/00

4/26/02  9:09 JOHNSON, ANGELA JANE          77651     GENERAL INFO
AL WILLET ATTORNEY VISIT                                           0/00/00

4/26/02  9:15 JOHNSON, ANGELA JANE          77651     MAIL LOG
1 FR V WILLIAMS
LCCC                                                               0/00/00

4/26/02  9:30 JOHNSON, ANGELA JANE          77651     MAIL LOG
1 FR ALYSSA JOHNSON
1455 1/2 W 8TH ST
DAVENPORT,IA                                                       0/00/00

4/26/02 10:49 JOHNSON, ANGELA JANE          77651     MAIL LOG
1 FR PJ
1108 N CAROLINA APT 1
MASON CITY,IA                                                      0/00/00

4/26/02 10:49 JOHNSON, ANGELA JANE          77651     MAIL LOG
1 FR JAMIE HAYS
23287 BAGLEY AVE
FARIBAULT,MN                                                       0/00/00

4/26/02 16:43 JOHNSON, ANGELA JANE          77651     MAIL LOG

JGR000560

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | REFUSED IN WITH ATTORNEY | | 0/00/00 | |
| 4/21/02 | 19:56 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 4/21/02 | 22:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | 0/00/00 | |
| 4/22/02 | 8:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 MAG ENQUIRER | | 0/00/00 | |
| 4/22/02 | 8:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR LAURA ROBINSON 2135 BLAIRS FERRY RD NE CR IA | | 0/00/00 | |
| 4/22/02 | 9:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 4 FR WILLETT 118 3RD AVE SE CR IA | | 0/00/00 | |
| 4/22/02 | 20:47 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 4/23/02 | 8:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 4/23/02 | 8:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 314 E AVE NW CR IA | | 0/00/00 | |
| 4/23/02 | 13:49 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NANCY LANOUE   LEGAL ASST | | 0/00/00 | |
| 4/23/02 | 20:45 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | 0/00/00 | |
| 4/24/02 | 8:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JOHNSON ALYSSA 1455 1/2 W 8TH ST DAVENPORT IA | | 0/00/00 | |
| 4/24/02 | 9:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 1108 N CAROLINA MASON CITY IA | | 0/00/00 | |
| 4/24/02 | 9:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 4/24/02 | 10:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY VISIT AL WILLETT | | 0/00/00 | |
| 4/24/02 | 10:29 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO OUT TO SEE ATTY | | 0/00/00 | |
| 4/24/02 | 14:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ROSENBERG AND STOWERS DSM IA | | 0/00/00 | |
| 4/24/02 | 18:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO CHARLES LISTON -PENIT. | | 0/00/00 | |
| 4/24/02 | 18:31 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE 428/INMATE OUT FOR GED TEST | | 0/00/00 | |
| 4/25/02 | 7:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY      LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 4/16/02 | 9:22 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY VISIT PATRICK BERRIGAN | | 0/00/00 | |
| 4/16/02 | 16:51 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING 428/HAD TO BE ADVISED TO SHUT DOORS WHEN PASSING FOOD TRAYS AND HAD TO ADVISED TO SHUT DOOR AFTER LOCK OUT | | 0/00/00 | |
| 4/17/02 | 25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA | | 0/00/00 | |
| 4/17/02 | 8:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 1108 N CAROLINA MASON CITY IA | | 0/00/00 | |
| 4/17/02 | 9:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT IA | | 0/00/00 | |
| 4/17/02 | 18:21 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO DEPT CORR-ANAMOSA-CHARLES LISTON VISIT | | 0/00/00 | |
| 4/17/02 | 18:25 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE 428/OUT TO CONFERENCE ROOM FOR GED TEST | | 0/00/00 | |
| 4/18/02 | 1:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | 0/00/00 | |
| 4/18/02 | 8:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 1108 N CAROLINA MASON CITY IA | | 0/00/00 | |
| 4/18/02 | 11:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          DES MOINES,IA 1 TO DAN STOWERS 505 5TH AVE 1010 INSURAMCE EXCHANGE BLVD | | 0/00/00 | |
| 4/18/02 | 13:32 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LEGAL ASSISTANT NANCY LANOUE | | 0/00/00 | |
| 4/19/02 | 1:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 4/19/02 | 1:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO SUE MARSOLEK BOX 6000 GREENVILLE IL 62246 | | 0/00/00 | |
| 4/19/02 | 8:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR P J 1108 N CAROLINA APT 1 MASON CITY,IA | | 0/00/00 | |
| 4/19/02 | 13:07 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO AL WILLET   ATTORENY VISIT | | 0/00/00 | |
| 4/19/02 | 15:45 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |

JGR000562

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 4/13/02 | 17:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/202 INMATE JOHNSON FOUND IT QUITE AMUSING ONCE AGAIN OF HAVING TO BE LOCKED DOWN WHILE I PICK UP THE TRAYS/STARTED LAUGHING QUITE LOUDLY | | 0/00/00 | |
| 4/13/02 | 17:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/202 THE DINNER TRAYS WERE NOT STACKED PROPERLY ALL IN DISARAY/HAD TO GO THROUGH EACH TRAY ONE BY ONE TO COUNT SPOONS | | 0/00/00 | |
| 4/13/02 | 20:38 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     THEIR SHIRTS<br>428/165 ADVISED INMATE TO PUT HER JAIL SHIRT ON PER 165 SHE IS TO KEEP HER SHIRT ON/PER 165 NURSES DO NOT MAKE DECISIONS ABOUT INMATES NOT TO WEAR | | 0/00/00 | |
| 4/13/02 | 22:41 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/202 INMATE LAST ONE TO GO IN HER CELL AT LOCK DOWN AND MADE AN APPOINT TO SLAM HER DOOR AS HARD AS SHE COULD... | | 0/00/00 | |
| 4/14/02 | 9:20 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>TOLD TO PUT GREEN SHIRT ON | | 0/00/00 | |
| 4/14/02 | 19:52 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 4/15/02 | 8:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 MAG ENQUIRER | | 0/00/00 | |
| 4/15/02 | 8:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR JAMES JOHNSON<br>10395 33RD AVE<br>CHIPPEWA FALLS WI 54729 | | 0/00/00 | |
| 4/15/02 | 8:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ<br>1108 N CAROLINA 1<br>MC IA 50401 | | 0/00/00 | |
| 4/15/02 | 8:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR ALYSSA JOHNSON<br>1455 1/2 W 8TH ST<br>DAV IA 52806 | | 0/00/00 | |
| 4/15/02 | 8:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR THEODORE SCOTT LCCC | | 0/00/00 | |
| 4/15/02 | 10:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR US DISTRICT CRT<br>CR IA | | 0/00/00 | |
| 4/15/02 | 15:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA AND STEVEN<br>1455 1/2 W 8TH ST<br>DAV IA 52806 | | 0/00/00 | |
| 4/15/02 | 20:19 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>WAS IN LAW LIBRARY WHEN OFFERED | | 0/00/00 | |
| 4/15/02 | 20:19 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | 0/00/00 | |
| 4/15/02 | 20:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ATTORNEY ROBERT MONTGOMERY<br>3116 INGERSOLL AVE<br>DES MOINES,IA | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 110 8 N CAROLINA<br>MASON CITY IA | | 0/00/00 | |
| 4/11/02 | 18:19 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO           AND SHE WOULDN'T ANSWER ME<br>428/I WAS GETTING THE CLEANING SUPPLIES OUT OF<br>CELL BLOCK AND MAKING SURE DOORS WERE CLOSED/I<br>ASKED INMATE IF SHE HAD EVERYTHING OUT OF HER CELL | | 0/00/00 | |
| 4/11/02 | 18:19 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/SINCE INMATE WOULDN'T ANSWER AS IF SHE HAD EV-<br>ERYTHING OUT/I SHUT HER DOOR. | | 0/00/00 | |
| 4/12/02 | 9:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 MAG/AMAZING FACTS           GREENVILE, IL | | 0/00/00 | |
| 4/12/02 | 10:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR SUE VAALA<br>FEDERAL PRISON CAMP<br>BOX 6000 D2 | | 0/00/00 | |
| 4/12/02 | 10:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR ALYSSA JOHNSON<br>1455 1/2 W 8TH ST<br>DAV, IA | | 0/00/00 | |
| 4/12/02 | 10:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR NANCY BRADSHAW<br>3245 SOUTH GATE PL<br>CR, IA | | 0/00/00 | |
| 4/12/02 | 16:24 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  DENIED PER 136 & N01.<br>INMATE SEEN FOR C/O HEADACHE, SENSITIVITY TO LIGHT<br>STATES SHE HAS ALSO VOMITTED. FEELS SHE HAS A<br>MIGRAINE WOULD LIKE TO GO INTO CELL TO LAY DOWN. | | 0/00/00 | |
| 4/12/02 | 16:47 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO           VING TRAYS/TRAYS PUT ON TA<br>428/INMATE CAME TO DOOR TO GET HER MEAL TRAY/SHE<br>DELIBERATELY DROPPED IT ON THE FLOOR/136 ADVISED<br>FROM NOW ON INMATES WILL BE LOCKED DOWN WHEN SER- | | 0/00/00 | |
| 4/12/02 | 18:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/WOULD NOT COME OUT OF CELL TO CLEAN/HAD TO GO<br>BACK AND TELL HER TO COME OUT OF HER CELL/SHE<br>REFUSED TO CLEAN | | 0/00/00 | |
| 4/12/02 | 22:56 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO           GIVEN TO 136<br>428/INMATE HAD PASTED SHEETS OF PAPER AROUND TABLE<br>WITH WRITINGS: N BLOCK BEING NEGLECTED; INFIRMARY<br>PATIENT ANGELA JOHNSON; AND NUMEROUS OTHER COMENTS | | 0/00/00 | |
| 4/13/02 | 38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO PJ<br>1108 N CAROLINA  #1<br>MASON CITY, IA | | 0/00/00 | |
| 4/13/02 | 16:51 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/202 AFTER LOCKING INMATES DOWN TO PASS TRAYS<br>INMATE JOHNSON STARTED LAUGHING VERY LOUDLY/OBVI-<br>OUSLY SHE FINDS THIS PROCEDURE QUITE AMUSING | | 0/00/00 | |
| 4/13/02 | 16:55 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>202/HAD TO ADVISED INMATES IN N BLOCK TWICE TO<br>SHUT THEIR DOORS AFTER COMING OUT OF LOCK DOWN<br>TO EAT | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | | | | 0/00/00 | |
| 4/06/02 | 1:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO PJ 1108 N CAROLINA 1 MC IA 50401 | | | 0/00/00 | |
| 4/06/02 | 13:17 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 4/07/02 | 18:41 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 4/07/02 | 18:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO SUE MARSOLEK PO BOX 6000 GREENVILLE,IA | | | 0/00/00 | |
| 4/08/02 | 7:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR S JENNEY 314 E ANE NW CR IA | | | 0/00/00 | |
| 4/08/02 | 7:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR LAURA ROBINSON 1201 33RD ST NE CR IA | | | 0/00/00 | |
| 4/08/02 | 9:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 1108 N CAROLINA 1 MC IA 50401 | | | 0/00/00 | |
| 4/08/02 | 19:00 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 4/09/02 | 8:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM LAURA ROBINSON 1201 33RD ST NE CRI A | | | 0/00/00 | |
| 4/09/02 | 8:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM R SMEBY 321 4TH ST NE MASON CITY IA | | | 0/00/00 | |
| 4/09/02 | 18:36 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE CELL CHANGED  - 3N  04 | | | 0/00/00 | |
| 4/09/02 | 18:58 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING 428/WARNED TO PUT HER SHIRT ON | | | 0/00/00 | |
| 4/10/02 | 9:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM A BOOTS | | | 0/00/00 | |
| 4/10/02 | 10:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/GLAMOUR | | | 0/00/00 | |
| 4/10/02 | 19:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE REQUESTING GRIEVANCE/GRIEVANCE GIVEN TO HER | | | 0/00/00 | |
| 4/11/02 | 8:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM SHERRY 314 E AVE NW CR IA | | | 0/00/00 | |
| 4/11/02 | 10:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ | | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-58    Filed 06/23/11    Page 65 of 100

JGR000565

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG

PGM ID-JNALOG
4/08/05
8:22

FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | DAV IA 52806 | | | 0/00/00 | |
| 3/31/02 | 16:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S TO SUE MARSOLEK<br>BOX 6000<br>GREENVILLE IL 62246 | | | 0/00/00 | |
| 3/31/02 | 19:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JODY SCHULTE<br>BOX 6000<br>PEKIN IL 61555 | | | 0/00/00 | |
| 3/31/02 | 21:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO HOLLY DIRKSEN<br>BOX 174<br>KLEMME IA 50449 | | | 0/00/00 | |
| 4/01/02 | 7:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>ENTERED IN ERROR | | | 0/00/00 | |
| 4/01/02 | 9:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM A JOHNSON<br>1455 1/2 W 8TH ST<br>DAVENPORT IA | | | 0/00/00 | |
| 4/01/02 | 9:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JOHNSON<br>10395 33 AVE<br>WI | | | 0/00/00 | |
| 4/01/02 | 16:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50449 | | | 0/00/00 | |
| 4/01/02 | 16:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>1455 1/2 W 8TH ST<br>DAV IA 52806 | | | 0/00/00 | |
| 4/02/02 | 13:52 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>AL WILLETT   ATTORNEY VISIT | | | 0/00/00 | |
| 4/02/02 | 16:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/BACK TO CELL BLOCK FROM ATTY VISIT | | | 0/00/00 | |
| 4/03/02 | 11:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | | 0/00/00 | |
| 4/03/02 | 13:42 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>AL WILLETT | | | 0/00/00 | |
| 4/03/02 | 18:03 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/TAKEN | | | 0/00/00 | |
| 4/04/02 | 8:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ JOHNSON<br>1108 N CAROLINA<br>MASON CITY IA | | | 0/00/00 | |
| 4/04/02 | 15:12 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | | 0/00/00 | |
| 4/04/02 | 18:04 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/REFUSED WHEN OFFERED | | | 0/00/00 | |
| 4/05/02 | 15:23 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | | |

JGR000566

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY      LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|--------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 3/26/02 | 14:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO WILLIAMS V<br>LCCC | | 0/00/00 | |
| 3/26/02 | 14:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO BYRD BRANDY<br>LCCC | | 0/00/00 | |
| 3/26/02 | 18:30 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/COPY OF GREIVANCE GIVEN TO INMATE | | 0/00/00 | |
| 3/26/02 | 23:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO HOLLY DIRKSEN<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 3/27/02 | 6:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>BROUGHT TO 3RD FLOOR FOR SHOWER. | | 0/00/00 | |
| 3/27/02 | 6:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO SUE MARSOLEK<br>FPC D2  BOX 6000<br>GREENVILLE,ILL | | 0/00/00 | |
| 3/27/02 | 8:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM A JOHNSON<br>1455 1/2 W 8TH ST<br>DAVENPORT IA | | 0/00/00 | |
| 3/27/02 | 16:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>1455 1/2 8TH ST<br>DAVENPORT,IA | | 0/00/00 | |
| 3/27/02 | 22:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO LAURA ROBINSON<br>1201 33RD ST NE<br>CR,IA | | 0/00/00 | |
| 3/28/02 | 35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVIEA JANE<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 3/28/02 | 17:42 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE<br>CELL CHANGED  - 3L  04 | | 0/00/00 | |
| 3/28/02 | 17:42 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE<br>428/151 MOVED INMATE BACK TO L-04 PER 151/GIVEN<br>NEW MATTRESS PER 151 | | 0/00/00 | |
| 3/28/02 | 18:09 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/AFTER LOCK OUT INMATE REQUESTING A GRIEVANCE<br>INMATE GIVEN A GRIEVANCE SHEET | | 0/00/00 | |
| 3/29/02 | 14:15 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>RECREATION TAKEN WHEN OFFERED THIS AFTERNOON. | | 0/00/00 | |
| 3/30/02 | 2:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO PJ<br>1108 N CAROLINA APT 6<br>MC IA 50401 | | 0/00/00 | |
| 3/31/02 | 16:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO ALYSSA JOHNSON<br>1455 1/2 W 8TH ST | | | |

JGR000567

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | IN FROM GED TESTING BACK TO CELL ON 1ST FLOOR | | 0/00/00 | |
| 3/24/02 | 18:32 | JOHNSON, ANGELA JANE | 77651 | PHONE CALL TO CELL 3 ON 1ST FL FOR PBX | | 0/00/00 | |
| 3/25/02 | 7:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO TO 3RD FL FOR SHOWER THIS AM-CLEAN LAUNDRY WAS ISSUED & INMATE WAS ALLOWED TAMPAX . INMATE GAVE ME A GRIEVANCE WHICH WAS GIVEN TO SGT #131. | 164 | 0/00/00 | |
| 3/25/02 | 7:47 | JOHNSON, ANGELA JANE | 77651 | SHOWER REFUSED OPPORTUNITY TO SHOWER | | 0/00/00 | |
| 3/25/02 | 7:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR M AND H DIRKSON BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 3/25/02 | 7:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 445 W I ST FORSET CITY IA 50436 | | 0/00/00 | |
| 3/25/02 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ATTY WILLETT 118 3RD AVE SE CR IA | | 0/00/00 | |
| 3/25/02 | 11:17 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE CELL CHANGED  - 105 1 | | 0/00/00 | |
| 3/25/02 | 18:06 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO TO CONF. ROOM 1 ON 3RD FL FOR GED TEST | | 0/00/00 | |
| 3/25/02 | 19:50 | JOHNSON, ANGELA JANE | 77651 | PHONE CALL TO CELL 3 ON 1ST FL FOR PBX | | 0/00/00 | |
| 3/25/02 | 21:04 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  ERROR | | 0/00/00 | |
| 3/25/02 | 22:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO VALLI WILLIAMS LCCC | | 0/00/00 | |
| 3/25/02 | 22:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAV IA 52806 | | 0/00/00 | |
| 3/25/02 | 22:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 3/26/02 | 6:41 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO REFUSED SHOWER THIS AM. | | 0/00/00 | |
| 3/26/02 | 8:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM LAURA ROBINSON 1201 33RD ST NE CR IA | | 0/00/00 | |
| 3/26/02 | 9:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 3/26/02 | 9:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 445 W I ST FOREST CITY IA | | | |

JGR000568

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG

PGM ID-JNALOG
4/08/05
8:22

FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | 1/TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | | 0/00/00 | |
| 3/22/02 | 9:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3/FROM TERPSTRA,EPPING & WILLET HIGLEY BLDG CR,IA | | | 0/00/00 | |
| 3/22/02 | 9:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM SUE MARSOLEK FEDERAL PRISON CAMP GREENVILLE,IL | | | 0/00/00 | |
| 3/22/02 | 10:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM PJ 455 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 3/23/02 | 18:10 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 3/23/02 | 22:00 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE 428/136/133/211/107 MOVED INMATE TO 1-05 PER 136 INMATE IS IN 24-AD-SEG | | | 0/00/00 | |
| 3/23/02 | 22:05 | JOHNSON, ANGELA JANE | 77651 | DISCIPLINARY ACTION  211,428 AND I PACKED FOR H TOLD TO PACK HER STUFF, SHE JUST SAT AT THE TABLE AND WANTED TO ARGUE W/428 AND I.SHE BECAME MORE & MORE IRRITATED.I FINALLY HAD TO CUFF HER AND 133, AND IS NOT TO GO BACK UP | | | 0/00/00 | |
| 3/23/02 | 22:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO AFTER CLEANING OUT HER CELL IT WAS OBVIOUS SHE HAD MORE STUFF THAN IS ALLOWD.ANYTHING OVER AND ABOVE THE NORMAL LIMITS WAS PLACED IN TO HER PROPERTY | | | 0/00/00 | |
| 3/23/02 | 22:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE GIVEN BEDDING; GLASS & BIG BIBLE; AND A GRIEVENCE/PER 165 SHE IS NOT TO HAVE ANYTHING ELSE/NO PENCIL TONIGHT  ELSE TONIGHT | | | 0/00/00 | |
| 3/23/02 | 22:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428INMATE DEMANDING 2 GRIEVENCES/1 GIVEN TO HER SHE IS DEMANING A MOP BUCKET/STATES CELL SMELLS LIKE PUKE/PER 165 SHE IS NOT GETTING ANYTHING | | | 0/00/00 | |
| 3/24/02 | 6:59 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO REFUSED SHOWER WHEN OFFERED THIS MORNING. | | | 0/00/00 | |
| 3/24/02 | 7:40 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD AM MEDICATIONS GIVEN. | | | 0/00/00 | |
| 3/24/02 | 8:38 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO INMATE INVESTIGATION COMPLETE | | | 0/00/00 | |
| 3/24/02 | 8:46 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO DISCIPLINARY INVESTIGATION COMPLETE | | | 0/00/00 | |
| 3/24/02 | 8:46 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO PER 126 NOT TO TAKE JOHNSONS MATTRESS | | | 0/00/00 | |
| 3/24/02 | 12:47 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO LISTON FROM STATE PEN TO DO GED TESTING W/INMATE | | | 0/00/00 | |
| 3/24/02 | 12:57 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO OUT TO 3RD FLOOR CONF RM FOR GED | | | 0/00/00 | |
| 3/24/02 | 14:07 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | | |

JGR000369

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | REFUSED | | | 0/00/00 | |
| 3/18/02 | 17:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SHELLEY JENNEY 314 E AVE NW 6 CR IA | | | 0/00/00 | |
| 3/18/02 | 21:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SUE MARSOLEK BOX 6000 GREENVILLE IL 62246 | | | 0/00/00 | |
| 3/19/02 | 8:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | | 0/00/00 | |
| 3/19/02 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 445 10TH W I ST FOREST CITY IA | | | 0/00/00 | |
| 3/20/02 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | | 0/00/00 | |
| 3/20/02 | 8:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 445 W I ST FOREST CITY IA | | | 0/00/00 | |
| 3/20/02 | 8:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 1201 33RD ST NE CR IA | | | 0/00/00 | |
| 3/20/02 | 18:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO C DAVIS 1834 1ST AVE NE CR, IA | | | 0/00/00 | |
| 3/20/02 | 18:38 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | | 0/00/00 | |
| 3/20/02 | 20:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/TO SHELLEY JOHNSON 314 E AVE NW CR, IA | | | 0/00/00 | |
| 3/20/02 | 22:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY, IA | | | 0/00/00 | |
| 3/20/02 | 22:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME.IA | | | 0/00/00 | |
| 3/21/02 | 8:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JOHNSON 1455 1/2 W 8TH ST DAVENPORT IA | | | 0/00/00 | |
| 3/21/02 | 18:01 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 3/21/02 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |

JGR000570

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 2 FROM PJ | | | |
| | | | | 455 W I ST | | | |
| | | | | FOREST CITY IA | | 0/00/00 | |
| | | | | ATTY CONF | | | |
| 3/13/02 | 10:50 | JOHNSON, ANGELA JANE | 77651 | ATTORNEY AL WILLETT | | 0/00/00 | |
| | | | | 1 HOUR RECREATION | | | |
| 3/13/02 | 19:18 | JOHNSON, ANGELA JANE | 77651 | 428/TAKEN | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/13/02 | 22:30 | JOHNSON, ANGELA JANE | 77651 | 1/TO ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAVENPORT,IA | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/14/02 | 9:24 | JOHNSON, ANGELA JANE | 77651 | 1 FROM LAURA ROBINSON | | | |
| | | | | 1201 33RD ST NE | | | |
| | | | | CR IA | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/14/02 | 9:24 | JOHNSON, ANGELA JANE | 77651 | 1 FROM SUE MARSOLEK | | | |
| | | | | BOX 6000 | | | |
| | | | | GREENVILLE IL | | 0/00/00 | |
| | | | | 1 HOUR RECREATION | | | |
| 3/14/02 | 18:09 | JOHNSON, ANGELA JANE | 77651 | 428/TAKEN | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/14/02 | 21:07 | JOHNSON, ANGELA JANE | 77651 | 1/TO JEANNIE JOHNSON | | | |
| | | | | 455 W I ST | | | |
| | | | | FOREST CITY,IA | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/14/02 | 22:41 | JOHNSON, ANGELA JANE | 77651 | 1/TO CHARLES LISTON | | | |
| | | | | DIRECTOR OF EDUCATION 406 N HIGH ST | | | |
| | | | | ANAMOSA,IA | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/15/02 | 8:23 | JOHNSON, ANGELA JANE | 77651 | 1 FR ELSA DIRKS | | | |
| | | | | 417 E PRIMMORE LN | | | |
| | | | | REPUBLIC MO 65738 | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/15/02 | 18:04 | JOHNSON, ANGELA JANE | 77651 | 1/TO SUE MARSOLEK | | | |
| | | | | BOX 6000 D2 | | | |
| | | | | GREENVILLE,IL | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/16/02 | 1:21 | JOHNSON, ANGELA JANE | 77651 | 1 TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/17/02 | 18:10 | JOHNSON, ANGELA JANE | 77651 | 1 TO JEAN JOHSNON | | | |
| | | | | 445 W I ST | | | |
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/18/02 | 10:02 | JOHNSON, ANGELA JANE | 77651 | INMATE GIVEN 2 BOOKS 1/THE SCARLET THREAD | | | |
| | | | | 2/HEARTS THE SANDHILLS | | 0/00/00 | |
| | | | | MAIL LOG | | | |
| 3/18/02 | 10:02 | JOHNSON, ANGELA JANE | 77651 | INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 3/18/02 | 17:59 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |

JGR000571

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                        FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 85 VAN REYPEN ST S5F | | | |
| | | | | JERSEY CITY,NE | | 0/00/00 | |
| 3/10/02 | 55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S/TO SUE MARSOLEK | | | |
| | | | | GREENVILLE  BOX 6000 | | | |
| | | | | GREENVILLE,ILL | | 0/00/00 | |
| 3/10/02 | 19:37 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 3/11/02 | 2:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO JEANNIE JOHNSON | | | |
| | | | | 445 N I ST | | | |
| | | | | FOREST CITY,IA | | 0/00/00 | |
| 3/11/02 | 8:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR JAMES JOHNSON | | | |
| | | | | 10395 33RD AVE | | | |
| | | | | CHIPPEWA FALLS WI 54729 | | 0/00/00 | |
| 3/11/02 | 9:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR PJ | | | |
| | | | | 445 W I ST | | | |
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| 3/11/02 | 9:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 MAG ENQUIRER | | 0/00/00 | |
| 3/11/02 | 10:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 3/11/02 | 10:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 MAG GLAMOUR | | 0/00/00 | |
| 3/12/02 | 15:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO SUE MARSOLEK | | | |
| | | | | PO BOX 6000 | | | |
| | | | | GREENVILLE IL | | 0/00/00 | |
| 3/12/02 | 15:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO PAULSON DUSTIN | | | |
| | | | | 516 W WELLINGTON | | | |
| | | | | WATERLOO IA | | 0/00/00 | |
| 3/12/02 | 18:46 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/TAKEN | | 0/00/00 | |
| 3/12/02 | 22:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO JIM JOHNSON | | | |
| | | | | 10395 33RD AVE | | | |
| | | | | CHIPPEWA FALLS,WI | | 0/00/00 | |
| 3/13/02 | 2:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO PJ JOHNSON | | | |
| | | | | 445 W I ST | | | |
| | | | | FOREST CITY,IA | | 0/00/00 | |
| 3/13/02 | 8:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAVENPORT IA | | 0/00/00 | |
| 3/13/02 | 8:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000572

```
                              LINN COUNTY CORRECTIONAL CENTER
PGM ID-JNALOG                      PRISONER ACTIVITY LOG
4/08/05                    FOR 10/16/00  00:00  THRU  8/06/04  23:59         IN      RETURN
8:22                                                                        CUST    DATE   TIME
                                                                            -----  -------- -----
                                          EVENT / ACTIVITY    LOCATION
                              Linn Co#    ------------------
DATE     TIME NAME                                           1 FR LAURA ROBINSON
-------- ---- ------------------------    -------------      1201 33RD ST NE
                                                             CR IA                    0/00/00
                                                             MAIL LOG                 0/00/00
3/06/02  7:56 JOHNSON, ANGELA JANE        77651              1 FR NANCY BRADSHAW LCCC
                                                             MAIL LOG                 0/00/00
3/06/02  8:30 JOHNSON, ANGELA JANE        77651              1 MAG AMAZING FACTS
                                                             MAIL LOG
3/06/02  8:30 JOHNSON, ANGELA JANE        77651              1 FR PJ
                                                             445 W I ST
                                                             FOREST CITY IA 50436     0/00/00
                                                             MAIL LOG
3/06/02 13:15 JOHNSON, ANGELA JANE        77651              1 FR WILLETT ATT
                                                             118 3RD AVE
                                                             CR IA                    0/00/00
                                                             MAIL LOG
3/06/02 22:37 JOHNSON, ANGELA JANE        77651              1/TO MARVEA MORNING STAR
                                                             BOX 174
                                                             KLEMME,IA                0/00/00
                                                             MAIL LOG
3/06/02 22:37 JOHNSON, ANGELA JANE        77651              1/TO ALYSSA JOHNSON
                                                             1455 1/2 W 8TH ST
                                                             DAVENPORT,IA             0/00/00
                                                             MAIL LOG
3/06/02 22:37 JOHNSON, ANGELA JANE        77651              1/TO LAURA ROBINSON
                                                             1201 33RD ST NE
                                                             CR,IA                    0/00/00
                                                             GENERAL INFO
3/07/02 14:53 JOHNSON, ANGELA JANE        77651              ATTENDED BIBLE STUDY     0/00/00
                                                             1 HOUR RECREATION
3/07/02 18:03 JOHNSON, ANGELA JANE        77651              428/202 TAKEN            0/00/00
                                                             MAIL LOG
3/07/02 22:36 JOHNSON, ANGELA JANE        77651              1/TO GERALD PARSON
                                                             BOX 74313
                                                             CR,IA                    0/00/00
                                                             MAIL LOG
3/07/02 22:36 JOHNSON, ANGELA JANE        77651              1/TO JEANNIE JOHNSON
                                                             445 W I ST
                                                             FOREST CITY,IA           0/00/00
                                                             MAIL LOG
3/08/02 19:34 JOHNSON, ANGELA JANE        77651              1/TO ED ELLIOTT
                                                             LCCC
                                                             CR,IA                    0/00/00
                                                             MAIL LOG
3/09/02   40  JOHNSON, ANGELA JANE        77651              1 TO MARVEA JANE
                                                             BOX 174
                                                             KLEMME IA 50449          0/00/00
                                                             1 HOUR RECREATION
3/09/02 18:22 JOHNSON, ANGELA JANE        77651              428/TAKEN                0/00/00
                                                             MAIL LOG
3/09/02 22:50 JOHNSON, ANGELA JANE        77651              2S/TO MIKELL OLSON
```

JGR000973

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                         FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                          IN      RETURN
                                                                          CUST  DATE    TIME
                                 EVENT / ACTIVITY     LOCATION            ----- -------- -----
DATE     TIME NAME             Linn Co#
-------- ----- -------------------------- --------------- -------------------- ------------------------- ----- -------- -----
                                         1 TO AARON SELLERS
                                         LCCC                                        0/00/00
3/01/02 18:36 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         1/TO ALYSSA JOHNSON
                                         1455 1/2 W 8TH ST
                                         DAVENPORT,IA                               0/00/00
3/02/02 22:53 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         1 TO JEANNIE JOHNSON
                                         445 W I ST
                                         FOREST CITY,IA 50436                       0/00/00
3/03/02 11:06 JOHNSON, ANGELA JANE   77651   BEHAVIOR WARNING
                                         WARNED TO KEEP GREEN SHIRT ON              0/00/00
3/03/02 19:33 JOHNSON, ANGELA JANE   77651   RECREATION
                                         REFUSED                                    0/00/00
3/04/02  8:14 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         1 FR PJ
                                         445 W I ST
                                         FOREST CITY IA 50436                       0/00/00
3/04/02  9:41 JOHNSON, ANGELA JANE   77651   GENERAL INFO
                                         ATTY VISIT AL WILLETT                      0/00/00
3/04/02  9:57 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         1 FR HOMEWARD BOUND
                                         1820 S CEDAR AVE
                                         OWATONNA MN 55080                          0/00/00
3/04/02  9:57 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         INMATE GIVEN 1 BOOK 1/GRACE                0/00/00
                                                             GREENVILLE,IL
3/04/02 23:08 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         1S TO SUE MARSOLEK
                                         FPC GREENVILLE
                                         PO BOX 6000                                0/00/00
3/05/02  8:45 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         INMATE GIVEN 1 MAGAZINE 1/ENQUIRER         0/00/00
3/05/02 13:10 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         1 TO SELLERS AARON
                                         PO BOX 608
                                         CR IA                                      0/00/00
3/05/02 18:14 JOHNSON, ANGELA JANE   77651   1 HOUR RECREATION
                                         428/TAKEN                                  0/00/00
3/05/02 18:42 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         1S/TO TRACY SHANAHAN
                                         LCCC
                                         CR,IA                                      0/00/00
3/05/02 22:31 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         1/TO KAY NEBERGALL LINCOLN LEARNING CTR
                                         912 18TH AVE SW
                                         CR,IA                                      0/00/00
3/06/02  7:56 JOHNSON, ANGELA JANE   77651   MAIL LOG
                                         1 FR ALYSSA JOHNSON
                                         1455 1/2 W 8TH ST
                                         DAVENPORT IA 52806                         0/00/00
3/06/02  7:56 JOHNSON, ANGELA JANE   77651   MAIL LOG
```

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 FR TERPSTRA EPPING AND WILLETT | | | |
| | | | | 118 3RD AVE SE | | | |
| | | | | CR IA | | 0/00/00 | |
| 2/26/02 | 11:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO HOLLY DIRKSEN | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 2/26/02 | 11:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAV IA 52806 | | 0/00/00 | |
| 2/26/02 | 20:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| | | | | 428/TAKEN | | | |
| 2/27/02 | 9:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 FROM PJ | | | |
| | | | | 445 W I ST | | | |
| | | | | FOREST CITY IA | | 0/00/00 | |
| 2/27/02 | 20:12 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| | | | | 428/TAKEN | | | |
| 2/27/02 | 22:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO NANCY BRADSHAW | | | |
| | | | | LCCC | | | |
| | | | | CR, IA | | 0/00/00 | |
| 2/27/02 | 22:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAVENPORT, IA | | 0/00/00 | |
| 2/27/02 | 22:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME, IA | | 0/00/00 | |
| 2/28/02 | 7:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM JAMIE HAYS | | | |
| | | | | 23287 BAGLEY AVE | | | |
| | | | | FARBAULT MN | | 0/00/00 | |
| 2/28/02 | 7:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM PJ | | | |
| | | | | 445 W I ST | | | |
| | | | | IA CITY IA | | 0/00/00 | |
| 2/28/02 | 7:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 2/28/02 | 14:52 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | 0/00/00 | |
| | | | | BIBLE STUDY | | | |
| 2/28/02 | 19:08 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| | | | | 428/TAKEN | | | |
| 3/01/02 | 14:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S TO JIM JOHNSON | | | |
| | | | | 1106 CAMBRIDGE LN | | | |
| | | | | SHOREWOOD, IL 60431 | | 0/00/00 | |
| 3/01/02 | 14:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 TO BRANDO BYRD | | | |
| | | | | LCCC | | 0/00/00 | |
| 2/22/02 | 18:09 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 2/22/02 | 21:05 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | REFUSED | | 0/00/00 | |
| 2/23/02 | 14:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG         CR,IA | | | |
| | | | | 1 FR TERPSTRA,EPPING & WILLET | | | |
| | | | | ATTORNEYS AT LAW | | | |
| | | | | 118 3RD AVE SE SUITE 500 | | 0/00/00 | |
| 2/23/02 | 21:15 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE | | | |
| | | | | CELL CHANGED  - 3L  04 | | 0/00/00 | |
| 2/23/02 | 21:16 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO     WAS BOTHERING INMATE MCNEE | | | |
| | | | | INMATE TO REMAIN IN CELL 1-04-IN L-05 INMATE WAS | | | |
| | | | | BOTHERING INMATES IN M BLOCK AT NIGHT YELLING | | | |
| | | | | AT THEM THROUGH THE WALL-IN CELLS L1,2 AND 3 SHE | | 0/00/00 | |
| 2/24/02 | 25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S/TO SU MARSOLEK VAALA | | | |
| | | | | 909 7TH ST | | | |
| | | | | ONAWA,IA | | 0/00/00 | |
| 2/24/02 | 23:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAVENPORT,IA | | 0/00/00 | |
| 2/25/02 | 7:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAVENPORT IA 52806 | | 0/00/00 | |
| 2/25/02 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR SUE MARSOLEK | | | |
| | | | | BOX 898801 | | | |
| | | | | OKLAHOMA CITY OH 73189 | | 0/00/00 | |
| 2/25/02 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR N BRADSHAW LCCCC | | 0/00/00 | |
| 2/25/02 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR PJ | | | |
| | | | | 445 W I ST | | | |
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| 2/25/02 | 8:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 MAG ENQUIRER | | 0/00/00 | |
| 2/25/02 | 10:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR RUTH COOPER | | | |
| | | | | BOX 21 | | | |
| | | | | CR IA | | 0/00/00 | |
| 2/25/02 | 19:24 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 2/25/02 | 22:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO SUE MARSOLEK | | | |
| | | | | PO BOX 4000 | | | |
| | | | | GREENVILLE,IL | | 0/00/00 | |
| 2/26/02 | 8:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000576

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | CELL CHANGED  - 3L  05 02 | | 0/00/00 | |
| 2/20/02 | 23:36 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE | | | |
| | | | | CELL CHANGED  - 3L  05 | | 0/00/00 | |
| 2/20/02 | 23:37 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO         N-05 TO MOVE HER AWAY FROM KITE SUBMITTED TO SGT THAT INMATE MCNEESE POINTED FINGER AT HER EARLIER TODAY IN SHAPE OF GUN & MOTIONED LIKE HE WAS SHOOTING HER. INMATE MOVED TO | | 0/00/00 | |
| 2/20/02 | 23:37 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 425/WALL WHERE INMATE MCNEESE CAN SEE HER, PER SGT #136. FEMALES IN L BLOCK WARNED TO NOT BE COMMUNICATING WITH INMATE MCNEESE THROUGH THE WINDOWS. | | 0/00/00 | |
| 2/21/02 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR AARON SELLERS LCCCC | | 0/00/00 | |
| 2/21/02 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT, IA | | 0/00/00 | |
| 2/21/02 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 445 W I ST FOREST CITY, IA | | 0/00/00 | |
| 2/21/02 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR LIGHT HOUSE 1631 4TH ST SW MASON CITY, IA | | 0/00/00 | |
| 2/21/02 | 18:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO STEVEN WILLIAMS 1455 1/2 W 8TH ST DAVENPORT, IA | | 0/00/00 | |
| 2/21/02 | 18:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT, IA | | 0/00/00 | |
| 2/21/02 | 19:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR WATSON * DAMERON, LLP 2500 HOLMES KANSAS CITY, MI | | 0/00/00 | |
| 2/21/02 | 20:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON 445 W I ST FOREST CITY, IA            ONAWA, IA | | 0/00/00 | |
| 2/22/02 | 8:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR SUE MARSOLEK-VAALA MONONA CO SHERIFFS OFFICE 909 7TH ST | | 0/00/00 | |
| 2/22/02 | 15:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON 445 W I ST FOREST CITY, IA | | 0/00/00 | |
| 2/22/02 | 15:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000577

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  146

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 TO MORNING STAR<br>PO BOX 174<br>KLEMME,IA | | | |
| 2/19/02 | 8:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM SUE VAALA<br>909 7TH ST<br>ONOWA IA | | 0/00/00 | |
| 2/19/02 | 9:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>3 FROM SK<br>314 E AVE NW<br>CR IA | | 0/00/00 | |
| 2/19/02 | 9:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JOHNSON<br>1455 W 8TH ST<br> DAVENPORT IA | | 0/00/00 | |
| 2/19/02 | 9:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ENQUIRER | | 0/00/00 | |
| 2/19/02 | 11:37 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>PER 136 MOVED TO L BLOCK | | 0/00/00 | |
| 2/19/02 | 12:47 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE<br>CELL CHANGED  - 3L  03 02  MOVED PER 103. | | 0/00/00 | |
| 2/19/02 | 22:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARY GOODY<br>BOX 508<br>JACKSON HOLE,WY | | 0/00/00 | |
| 2/19/02 | 23:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO BRANDO BYRD M BLOCK<br>LCCC<br>CR,IA | | 0/00/00 | |
| 2/20/02 | 8:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM LAURA ROBINSON<br>1201 33RD ST NE<br>C RIA | | 0/00/00 | |
| 2/20/02 | 14:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JOHNSON J<br>445 W I ST<br>FOREST CITY IA | | 0/00/00 | |
| 2/20/02 | 14:49 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>WARNED NOT BE HOLDING NOTES IN WINDOWN WILL BE LOCKED UP ON 1ST FLOOR PER 103 | | 0/00/00 | |
| 2/20/02 | 17:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/FROM TERPSTRA,EPPING & WILLETT ATTYS<br>HIGLEY BLDG<br>CR,IA | | 0/00/00 | |
| 2/20/02 | 22:06 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>CHECKED FOR HEAD LICE-NEG. | | 0/00/00 | |
| 2/20/02 | 22:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO ALYSSA JOHNSON<br>1455 1/2 W 8TH ST<br>DAVENPORT,IA | | 0/00/00 | |
| 2/20/02 | 23:35 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE | | 0/00/00 | |

JGR000578

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  145

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| 2/13/02 | 18:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 2/14/02 | 9:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 2/14/02 | 18:06 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 2/14/02 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA | | | 0/00/00 | |
| 2/15/02 | 8:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR SK JENNEY 314 E AVE NW CR,IA | | | 0/00/00 | |
| 2/15/02 | 8:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR JAMIE HAYS 23287 BAGLEY AVE FARIBAULT,MN | | | 0/00/00 | |
| 2/15/02 | 8:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 2/15/02 | 14:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3 FR TERPSTRA,EPPING & WILLET ATTORNEY AT LAW 118 3RD AVE SE SUITE 500 | CR,IA | | 0/00/00 | . |
| 2/15/02 | 18:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 2/15/02 | 18:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JAMIE HAYS 23287 BAGLEY AVE FAIBAULT,MN | | | 0/00/00 | |
| 2/15/02 | 22:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | | 0/00/00 | |
| 2/17/02 | 18:49 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | . | | 0/00/00 | |
| 2/18/02 | 44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | | 0/00/00 | |
| 2/18/02 | 18:53 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 2/18/02 | 19:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY          LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 2/11/02 | 13:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE BOX 174 KLEMME IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 2/11/02 | 13:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO MARVEA JANE BOX 174 KLEMME IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 2/11/02 | 13:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT IA 52806 | | | |
| | | | | | | 0/00/00 | |
| 2/11/02 | 16:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | | |
| | | | | | | 0/00/00 | |
| 2/11/02 | 18:37 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | |
| | | | | | | 0/00/00 | |
| 2/11/02 | 18:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO J JOHNSO 445 W I ST FORREST CITY,I A | | | |
| | | | | | | 0/00/00 | |
| 2/11/02 | 22:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SUE MARSOLEK VAALA 909 7TH ST ONAWA,IA | | | |
| | | | | | | 0/00/00 | |
| 2/12/02 | 8:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM 314 E AVE NW | | | |
| | | | | | | 0/00/00 | |
| 2/12/02 | 9:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 2 MAGAZINE 1/ENQUIRER | | | |
| | | | | | | 0/00/00 | |
| 2/12/02 | 13:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | | |
| | | | | | | 0/00/00 | |
| 2/12/02 | 13:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | | |
| | | | | | | 0/00/00 | |
| 2/12/02 | 18:00 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 2/12/02 | 18:42 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/IN LAW LIBRARY WHEN OFFERED/DENIED | | | |
| | | | | | | 0/00/00 | |
| 2/12/02 | 22:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA | | | |
| | | | | | | 0/00/00 | |
| 2/13/02 | 8:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT IA 52806 | | | |
| | | | | | | 0/00/00 | |
| 2/13/02 | 17:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | | |

JGR000580

```
PGM ID-JNALOG                      LINN COUNTY CORRECTIONAL CENTER
4/08/05                                 PRISONER ACTIVITY LOG
8:22                          FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| 2/08/02 | 8:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR AMAZING FACTS<br>PO BOX 1058<br>ROSEVILLE,CA | | | 0/00/00 | |
| 2/08/02 | 10:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR H DIRKSEN<br>PO BOX 174<br>KLEMME,IA | | | 0/00/00 | |
| 2/08/02 | 10:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR TERPSTRA,EPPING & WILLET<br>ATTORNEY AT LAW<br>118 3RD AVE S E | CR,IA | | 0/00/00 | |
| 2/08/02 | 19:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>1455 1/2 W 8TH ST<br>DAVENPORT,IA | | | 0/00/00 | |
| 2/08/02 | 19:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA | | | 0/00/00 | |
| 2/09/02 | 14:15 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>WARNED NOT BE DRINKING OUT OF STAFF DRINKING<br>FOUNTAIN | | | 0/00/00 | |
| 2/10/02 | 9:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO J JOHNSON 445 W I ST<br>FOREST CITY,IA | | | 0/00/00 | |
| 2/10/02 | 22:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO RED<br>1570 2ND AVE SE<br>CR,IA | | | 0/00/00 | |
| 2/10/02 | 22:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>1455 1/2 W 8TH ST<br>DAVENPORT,IA | | | 0/00/00 | |
| 2/11/02 | 8:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR ELSA PIRKS<br>417 E PRIMROSE LN<br>REPUBLIC MO 65738 | | | 0/00/00 | |
| 2/11/02 | 8:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR S JENNEY<br>314 E AVE NW 6<br>CR IA | | | 0/00/00 | |
| 2/11/02 | 8:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ<br>445 W I ST<br>FOREST CITY IA 50436 | | | 0/00/00 | |
| 2/11/02 | 9:39 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ROSE NEVINS FEDERAL INVESTIGATORS<br>RAY CORNELL | | | 0/00/00 | |
| 2/11/02 | 10:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 BOOKS SOARING EAGLE AND WALKS THE FIRE | | | 0/00/00 | |

JGR000581

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | | | | 0/00/00 | |
| 2/05/02 | 18:20 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 2/05/02 | 22:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | | 0/00/00 | |
| 2/06/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR LAURA ROBINSON 1201 33RD ST NE CR IA | | | 0/00/00 | |
| 2/06/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR GAZETTE COMM. BOX 511 CR IA | | | 0/00/00 | |
| 2/06/02 | 18:13 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 2/06/02 | 18:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA | | | 0/00/00 | |
| 2/06/02 | 18:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 1455 1/2 W 8TH ST DAVENPORT,IA | | | 0/00/00 | |
| 2/06/02 | 22:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 2/07/02 | 8:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR AARON SELLERS LCCC | ONAWA,IA | | 0/00/00 | |
| 2/07/02 | 8:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR SUE MARSOLEK-VAALA MONOMA CO SHERRIFF OFFICE 909 7TH ST | | | 0/00/00 | |
| 2/07/02 | 9:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR P J 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 2/07/02 | 15:04 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | | 0/00/00 | |
| 2/07/02 | 18:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 2/07/02 | 22:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO SUE MARSOLEK 909 7TH ST ONAWA,IA | | | 0/00/00 | |
| 2/07/02 | 22:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO SUE MARSOLEK VAALA 909 7TH ST ONAWA,IA | | | | |

JGR000582

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1/TO SHELLEY JENNEY | | | |
| | | | | 314 E AVE NW | | | |
| | | | | CR,IA | | 0/00/00 | |
| 1/31/02 | 13:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO DIRKSEN HOLLY | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME IA | | 0/00/00 | |
| 1/31/02 | 15:07 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | | |
| | | | | BIBLE STUDY | | 0/00/00 | |
| 1/31/02 | 18:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/TAKEN | | 0/00/00 | |
| 1/31/02 | 19:26 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | 428/REFUSED | | 0/00/00 | |
| 1/31/02 | 22:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ALYSSA JOHNSON | | | |
| | | | | 3307 W 46TH PLACE | | | |
| | | | | DAVENPORT,IA | | 0/00/00 | |
| 2/01/02 | 19:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ERNA RODULAVIC | | | |
| | | | | 2027 EASTERN AVE NE | | | |
| | | | | CR,IA | | 0/00/00 | |
| 2/01/02 | 19:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ALYSSA JOHNSON | | | |
| | | | | 3307 W 46TH PLACE | | | |
| | | | | DAVENPORT,IA | | 0/00/00 | |
| 2/03/02 | 22:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S TO ALYSSA JOHNSON | | | |
| | | | | 1455 1/2 W 8TH ST | | | |
| | | | | DAVENPORT IA 52806 | | 0/00/00 | |
| 2/04/02 | 11:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 FROM PJ | | | |
| | | | | 445 W I ST | | | |
| | | | | FOREST CITY IA | | 0/00/00 | |
| 2/04/02 | 19:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1   TO SUE MARSOLEK VAALA | | | |
| | | | | 909 7TH ST | | | |
| | | | | ONAWA,IA | | 0/00/00 | |
| 2/05/02 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM SK JENNEY | | | |
| | | | | 314 E AVE NW | | | |
| | | | | CR IA | | 0/00/00 | |
| 2/05/02 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 2/05/02 | 12:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | 118 3RD AVE SE | | | |
| | | | | CR IA | | 0/00/00 | |
| 2/05/02 | 12:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | 118 3RD AVE SE | | | |
| | | | | CR IA | | | |

JGR000583

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| 1/28/02 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1 FR MAXINE JOHNSON
724 2ND ST NE
BELMOND IA 50421 | | 0/00/00 | |
| 1/28/02 | 11:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1 FROM TERPSTRA ATTY
CR IA | | 0/00/00 | |
| 1/28/02 | 13:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO
ATTENDED ASAC | | 0/00/00 | |
| 1/28/02 | 19:05 | JOHNSON, ANGELA JANE | 77651 | RECREATION
REFUSED | | 0/00/00 | |
| 1/29/02 | 7:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1 FROM SK JENNY
314 E AVE NW
CR IA | | 0/00/00 | |
| 1/29/02 | 7:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1 FROM H DIRKSEN
PO BOX 174
KLEMME IA | | 0/00/00 | |
| 1/29/02 | 7:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1 FROM PJ
445 W I ST
FOREST CITY IA | | 0/00/00 | |
| 1/29/02 | 18:03 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION
428/TAKEN | | 0/00/00 | |
| 1/29/02 | 19:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1/TOP JEANNIE JOHNSON
445 W I ST
FOREST CITY,IA | | 0/00/00 | |
| 1/29/02 | 22:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1/TO ALYSSA JOHNSON
3307 W 46TH PLACE
DAVENPORT,IA | | 0/00/00 | |
| 1/30/02 | 12:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1 FR ATTY WILLETT
118 3RD AVE SE
CR IA | | 0/00/00 | |
| 1/30/02 | 13:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1 TO MARVEA JANE
BOX 174
KLEMME IA 50449 | | 0/00/00 | |
| 1/30/02 | 20:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1/TO ALYSSA JOHNSON
3307 W 46TH PLACE
DAVENPORT,IA | | 0/00/00 | |
| 1/30/02 | 21:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG
1/TO JEANNIE JOHNSON
445 W I ST
FOREST CITY,IA | | 0/00/00 | |
| 1/30/02 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG                                    IN      RETURN
8:22                         FOR 10/16/00  00:00  THRU  8/06/04  23:59                       CUST    DATE   TIME
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | 445 W I ST | | | | |
| | | | | FOREST CITY IA | | | 0/00/00 | |
| | | | | COURT APPEARANCE | 3 M | | | |
| 1/24/02 | 13:00 | JOHNSON, ANGELA JANE | 77651 | USM-COURT | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/24/02 | 18:21 | JOHNSON, ANGELA JANE | 77651 | 1/TO DEAN STOWERS LEGAL MAIL | | | | |
| | | | | 505 5TH AVE | | | | |
| | | | | DES MOINES,IA | | | 0/00/00 | |
| | | | | 1 HOUR RECREATION | | | | |
| 1/24/02 | 19:13 | JOHNSON, ANGELA JANE | 77651 | 428/TAKEN | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/24/02 | 22:38 | JOHNSON, ANGELA JANE | 77651 | 1/TO MARVEA JANE | | | | |
| | | | | BOX 174 | | | | |
| | | | | KLEMME,IA | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/25/02 | 8:45 | JOHNSON, ANGELA JANE | 77651 | 1 FR MIKELL OLSON | | | | |
| | | | | 85 VAN REYPEN ST | | | | |
| | | | | JERSEY CITY,NJ | | | 0/00/00 | |
| | | | | GENERAL INFO | | | | |
| 1/25/02 | 8:54 | JOHNSON, ANGELA JANE | 77651 | MARY GOODY MEDIGATION SPECIALIST | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/25/02 | 9:15 | JOHNSON, ANGELA JANE | 77651 | 1 FR J JOHNSON | | | | |
| | | | | 10395 33RD AVE | | | | |
| | | | | CHIPPEWA FALLS,WI | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/25/02 | 22:36 | JOHNSON, ANGELA JANE | 77651 | 1/TO ALYSSA JOHNSON | | | | |
| | | | | 3307 W 46TH PLACE | | | | |
| | | | | DAVENPORT,IA | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/26/02 | 10:51 | JOHNSON, ANGELA JANE | 77651 | 2 FR TERPSTRA,EPPING & WILLET | | | | |
| | | | | 118 3RD AVE SE SUITE 500 | | | | |
| | | | | CR,IA | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/27/02 | 4 | JOHNSON, ANGELA JANE | 77651 | 1S/TO MARVEA JANE | | | | |
| | | | | BOX 174 | | | | |
| | | | | KLEMME,IA | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/27/02 | 4 | JOHNSON, ANGELA JANE | 77651 | 2S/TO ALYSSA JOHNSON | | | | |
| | | | | 3307 W 46TH PL | | | | |
| | | | | DAVENPORT,IA | | | 0/00/00 | |
| | | | | RECREATION | | | | |
| 1/27/02 | 18:09 | JOHNSON, ANGELA JANE | 77651 | REFUSED | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/28/02 | 7:57 | JOHNSON, ANGELA JANE | 77651 | 1 FR ANGIE EUANS | | | | |
| | | | | BOX 27137 | | | | |
| | | | | FT WORTH TX 76127 | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/28/02 | 8:37 | JOHNSON, ANGELA JANE | 77651 | 1 MAG ENQUIRER | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 1/28/02 | 8:37 | JOHNSON, ANGELA JANE | 77651 | 1 FR PJ | | | | |
| | | | | 455 W I ST | | | | |

JGR000585

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                        FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                                    IN      RETURN
                                                  EVENT / ACTIVITY     LOCATION     CUST   DATE    TIME
                                    Linn Co#      ----------------     ----------   -----  -------- -----
  DATE    TIME NAME
-------- ----- -------------------  ---------------
                                                  3307 W 46TH PL
                                                  DAVENPORT IA 52806                       0/00/00
1/21/02  9:01 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 FR LAURA ROBINSON
                                                  1201 33RD AVE NE
                                                  CR IA                                    0/00/00
1/21/02  9:01 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 FR T LEE
                                                  515 ASHTON PL NE
                                                  CR IA                                    0/00/00
1/21/02  9:01 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  ENTERED IN ERROR                         0/00/00
1/21/02  9:01 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 MAG ENQUIRER                           0/00/00
1/21/02 14:05 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 BOOK NORTHERN MYSTERIES AND MAGICK     0/00/00
1/21/02 15:19 JOHNSON, ANGELA JANE    77651       GENERAL INFO
                                                  AL WILLETT  ATTONREY VISIT
                                                  MARY GOODY  INVESTIGATOR                 0/00/00
1/21/02 18:58 JOHNSON, ANGELA JANE    77651       RECREATION
                                                  REFUSED                                  0/00/00
1/21/02 22:31 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 TO ALYSSA JOHNSON
                                                  3307 W 46TH PLACE
                                                  DAVENPORT,IA                             0/00/00
1/22/02  8:10 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 FROM S MARSOLEK
                                                  909 7TH ST
                                                  ONAWA IA                                 0/00/00
1/22/02 14:09 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 FROM TERPSTRA EPPIN WILLETT ATTY
                                                  118 3RD AVE SE
                                                  CR IA                                    0/00/00
1/22/02 22:12 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 TO JEANNIE JOHNSON
                                                  445 W I ST
                                                  FOREST CITY IA 50436                     0/00/00
1/23/02  8:01 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 FR PJ
                                                  455 W I ST
                                                  FOREST CITY IA 50436                     0/00/00
1/23/02 12:48 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 FR WILLETT ATTY
                                                  118 3RD AVE SE
                                                  CR IA                                    0/00/00
1/23/02 18:30 JOHNSON, ANGELA JANE    77651       1 HOUR RECREATION
                                                  428/TAKEN                                0/00/00
1/23/02 23:19 JOHNSON, ANGELA JANE    77651       LAW LIBRARY
                                                  428/TAKEN                                0/00/00
1/24/02  7:56 JOHNSON, ANGELA JANE    77651       MAIL LOG
                                                  1 FROM PJ
```

JGR000580

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  137

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | MONONA CO JAIL ONAWA,IA | | | 0/00/00 | |
| 1/18/02 | 9:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 1/18/02 | 12:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,WPPING & WILLET 118 3RD AVE SE SUITE 500 CR,IA | | | 0/00/00 | |
| 1/18/02 | 14:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO MEMBER SERVICE CENTER 6550 E 30TH ST INDIANAPOLIS,IN | | | 0/00/00 | |
| 1/18/02 | 17:14 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE OFF 10-109 WATCH PER #165 | | | 0/00/00 | |
| 1/18/02 | 22:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO SUE MARSOLEK 909 7TH ST ONAWA,IA | | | 0/00/00 | |
| 1/18/02 | 22:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 1/18/02 | 22:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO DAD 10395 33RD AVE CHIPPEWA FALLS WI | | | 0/00/00 | |
| 1/20/02 | 34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/TO MARVEA JANE BOX 174 KLEMME,IA | | | 0/00/00 | |
| 1/20/02 | 34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/TO HALEY BUG BOX 174 KLEMME,IA | | | 0/00/00 | |
| 1/20/02 | 18:37 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 1/20/02 | 18:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SUE MARSOLEK VAALA 909 7TH ST ONAWA,IA 51040 | | | 0/00/00 | |
| 1/20/02 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 3307 W 46TH PL DAVENPORT,IA | | | 0/00/00 | |
| 1/21/02 | 9:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3 FROM ALYSSA JOHNSON 3307 W 46TH PL DAVENPORT IA | | | 0/00/00 | |
| 1/21/02 | 9:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ALYSSA JOHNSON | | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  136

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY       LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|---------------------------------|---------|-------------|------|
| | | | | 1/TO LJEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | 0/00/00 | |
| 1/16/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR BRENT MICHAELS LCCC | | 0/00/00 | |
| 1/16/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR JOE RODULAVIC 2027 EASTERN AVE NE CR IA | | 0/00/00 | |
| 1/16/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FR PJ 455 W I ST FOREST CITY IA 50436 | | 0/00/00 | |
| 1/16/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR M HONKEN BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 1/16/02 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 H DIRKSEN BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 1/16/02 | 13:00 | JOHNSON, ANGELA JANE | 77651 | COURT APPEARANCE      3 M USM-COURT | | 0/00/00 | |
| 1/16/02 | 16:39 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE BACK FROM COURT/STRIPPED SEARCHED AND RETURNED TO CELL BLOCK | | 0/00/00 | |
| 1/16/02 | 18:15 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | 0/00/00 | |
| 1/16/02 | 19:16 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 1/16/02 | 23:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FORREST CITY,IA | | 0/00/00 | |
| 1/17/02 | 8:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM SK JENNEY 314 E AVE NW CR IA | | 0/00/00 | |
| 1/17/02 | 8:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PEGGY BECA DANBURY CI | | 0/00/00 | |
| 1/17/02 | 15:07 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | 0/00/00 | |
| 1/17/02 | 15:50 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED MEDICAL EXAM/DR.POSPISIL RE: RASH ON UPPER RT ARM. PLACED ON TRIAMCINOLONE 0.25% CREAM TO USE 2X/DAY FOR 10 DAYS. F/U IF NO IMPROVEMENT. | | 0/00/00 | |
| 1/17/02 | 18:10 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | 0/00/00 | |
| 1/18/02 | 8:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR SUE MARSOLEK-VAALA | | 0/00/00 | |

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                          FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                            IN     RETURN
                                                                            CUST   DATE   TIME
                                     EVENT / ACTIVITY     LOCATION
                              Linn Co#
DATE     TIME  NAME
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 FR HOMEWARD BOUND | | 0/00/00 | |
| 1/14/02 | 10:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 FR ATTY WILLETT  118 3RD AVE SE  CR IA | | 0/00/00 | |
| 1/14/02 | 10:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 BOOK HE LOVES ME HE LOVES ME NOT | | 0/00/00 | |
| 1/14/02 | 15:25 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO  VERBAL 10-10 WITH TARA MADDOX 136 ADVISED MADDOX  MOVED TO 3 HOLDING. | | 0/00/00 | |
| 1/14/02 | 22:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 TO MISS MARVEA  PO BOX 174  KLEMME IA | | 0/00/00 | |
| 1/14/02 | 22:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 TO HALEY BUG  PO BOX 174  KLEMME IA | | 0/00/00 | |
| 1/14/02 | 22:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1S/TO SUE MARSOLEK  909 7TH ST  ONAWA IA | | 0/00/00 | |
| 1/15/02 | 8:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 FROM ANGIE EUANS  PO BOX 27137  FT WORTH TX 76127 | | 0/00/00 | |
| 1/15/02 | 8:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 FROM SK JENNEY  314 E AVE NW  CR IA | | 0/00/00 | |
| 1/15/02 | 13:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 FROM TERPSTRA ATTY  118 3RD AVE SE  CR IA | | 0/00/00 | |
| 1/15/02 | 13:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 FROM CLERK OF COURT  CR IA | | 0/00/00 | |
| 1/15/02 | 13:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 FROM TERPSTRA ATTY  CR IA | | 0/00/00 | |
| 1/15/02 | 15:51 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  SEEN TODAY FOR C/O RASH ON RT UPPER ARM NOT  RELIEVED W/ HYDROCORT. CRM. WILL HAVE JAIL DR.  REVIEW. | | 0/00/00 | |
| 1/15/02 | 18:13 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION  428/REFUSED | | 0/00/00 | |
| 1/15/02 | 18:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  2S/TO SUE MARSOLEK  909 7TH ST  ONOWA,IA | | 0/00/00 | |
| 1/15/02 | 19:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000589

PGM ID-JNALOG
4/08/05
8:22

|  |  |  |  |  |  | IN CUST | RETURN DATE | TIME |
|---|---|---|---|---|---|---|---|---|
| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION |  |  |  |
|  |  |  |  | 1 FR VALLI WILLIAMS |  |  |  |  |
|  |  |  |  | LCCC |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/11/02 | 8:54 | JOHNSON, ANGELA JANE | 77651 | 1 FR PJ JOPHNSON |  |  |  |  |
|  |  |  |  | 445 W I ST |  |  |  |  |
|  |  |  |  | FOREST CITY,IA |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/11/02 | 12:50 | JOHNSON, ANGELA JANE | 77651 | 1 TO JAMIE HAYS |  |  |  |  |
|  |  |  |  | 23287 BAGLEY AVE |  |  |  |  |
|  |  |  |  | FAIRBULT,MN |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/11/02 | 12:50 | JOHNSON, ANGELA JANE | 77651 | 1 TO SUE MARSOLEK VAALA |  |  |  |  |
|  |  |  |  | 909 7TH ST |  |  |  |  |
|  |  |  |  | ONAWA,IA |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/11/02 | 14:50 | JOHNSON, ANGELA JANE | 77651 | 1 FR TERPSTRA,EPPING,& WILLET |  |  |  |  |
|  |  |  |  | 118 3RD AVE SE SUITE 500 |  |  |  |  |
|  |  |  |  | CR,IA |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/11/02 | 16:26 | JOHNSON, ANGELA JANE | 77651 | 1/TO SHELLY JENNEY |  |  |  |  |
|  |  |  |  | 314 E AVE NW |  |  |  |  |
|  |  |  |  | CR,IA |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/11/02 | 22:50 | JOHNSON, ANGELA JANE | 77651 | 1/TO ALYSSA JOHNSON |  |  |  |  |
|  |  |  |  | 3307 W 46TH PLACE |  |  |  |  |
|  |  |  |  | DAVENPORT,IA |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/11/02 | 22:50 | JOHNSON, ANGELA JANE | 77651 | 1/TO JEANNIE JOHNSON |  |  |  |  |
|  |  |  |  | 445 W I ST |  |  |  |  |
|  |  |  |  | FOREST CITY,IA |  |  | 0/00/00 |  |
|  |  |  |  | RECREATION |  |  |  |  |
| 1/13/02 | 19:01 | JOHNSON, ANGELA JANE | 77651 | TAKEN |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/13/02 | 22:27 | JOHNSON, ANGELA JANE | 77651 | 1 TO HOLLY JUSTINE DIRKSEN |  |  |  |  |
|  |  |  |  | PO BOX 174 |  |  |  |  |
|  |  |  |  | KLEMME,IA |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/14/02 | 8:55 | JOHNSON, ANGELA JANE | 77651 | 1 FR SUA MARSOLEK |  |  |  |  |
|  |  |  |  | 909 9TH ST |  |  |  |  |
|  |  |  |  | ONAWA IA 51040 |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/14/02 | 8:55 | JOHNSON, ANGELA JANE | 77651 | 1 FR PJ |  |  |  |  |
|  |  |  |  | 455 I ST |  |  |  |  |
|  |  |  |  | FOREST CITY IA 50436 |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/14/02 | 9:22 | JOHNSON, ANGELA JANE | 77651 | 1 MAG ENQUIRER |  |  | 0/00/00 |  |
|  |  |  |  | MAIL LOG |  |  |  |  |
| 1/14/02 | 10:40 | JOHNSON, ANGELA JANE | 77651 | 1 FR MARVEA SMIDT |  |  |  |  |
|  |  |  |  | 970 HWY 18 |  |  |  |  |
|  |  |  |  | BRITT IA 50423 |  |  | 0/00/00 |  |
| 1/14/02 | 10:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  |  |  |

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                          FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                          IN      RETURN
                                                                          CUST   DATE   TIME
                                               EVENT / ACTIVITY   LOCATION      -----  --------  -----
              TIME NAME               Linn Co#  --------------------  ------------
   DATE
   -------- ----- --------------------------  ---------------
                                               1 FROM SUE MARSOLEK
                                               909 7TH ST
                                               ONAWA IA                              0/00/00
   1/09/02  9:45 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1 FROM PJ
                                               455 W I ST
                                               FOREST CITY IA                        0/00/00
   1/09/02 16:02 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1/FROM TERPSTRA,EPPING & WILLETT
                                               HIGLEY BLDG
                                               CR,IA                                 0/00/00
   1/09/02 18:09 JOHNSON, ANGELA JANE      77651  LAW LIBRARY
                                               428/GRANTED                           0/00/00
   1/09/02 18:31 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1/TO ALYSSA JOHNSON
                                               3307 W 46TH PLACE
                                               DAVENPORT,IA                          0/00/00
   1/09/02 22:33 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1/TO ABBE CENTER
                                               DR SAFDAR 520 11TH ST NW
                                               CR,IA                                 0/00/00
   1/10/02  7:39 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1 FROM JENNIFER DVORAK
                                               MITCHELLEVILLE IA                     0/00/00
   1/10/02  8:16 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1 FROM PJ
                                               455 W I ST
                                               FOREST CITY IA                        0/00/00
   1/10/02 15:01 JOHNSON, ANGELA JANE      77651  CHURCH
                                               BIBLE STUDY                           0/00/00
   1/10/02 22:30 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1/TO ALYSSA JOHNSON
                                               3307 W 46TH PLACE
                                               DAVENPORT,IA                          0/00/00
   1/10/02 22:30 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1/TO MIKELL OLSON
                                               85 VAN REY PEN
                                               JERSEY CITY,NJ                        0/00/00
   1/10/02 22:30 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1/TO ERNA RODULAVIC
                                               2027 EASTERN AVE NE
                                               CR,IA                                 0/00/00
   1/10/02 22:30 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1/TO JIM JOHNSON
                                               10395 33RD AVE
                                               CHIPPEWA FALLS,WI                     0/00/00
   1/11/02  8:14 JOHNSON, ANGELA JANE      77651  MAIL LOG
                                               1 FR GATTO
                                               314 E AVE NW #6
                                               CR,IA                                 0/00/00
   1/11/02  8:28 JOHNSON, ANGELA JANE      77651  MAIL LOG
```

JGR000591

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                     FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                            IN      RETURN
                                                                           CUST    DATE   TIME
                                                         LOCATION          -----  -------- -----
   DATE    TIME NAME                Linn Co#   EVENT / ACTIVITY
-------- ----- -------------------------- --------------- --------------------
                                                1 FR UNKNOWN LCCC                  0/00/00
                                                MAIL LOG
 1/07/02  8:30 JOHNSON, ANGELA JANE    77651    1 FR PJ
                                                455 W I ST
                                                FOREST CITY IA 50436              0/00/00
 1/07/02  8:30 JOHNSON, ANGELA JANE    77651    MAIL LOG
                                                1 FR H DIRKSEN
                                                BOX 174
                                                KLEMME IA 50449                   0/00/00
 1/07/02 18:29 JOHNSON, ANGELA JANE    77651    MAIL LOG
                                                1 TO ALYSSA JOHNSON
                                                3307 W 46TH PL
                                                DAVENPORT,IA                      0/00/00
 1/07/02 20:50 JOHNSON, ANGELA JANE    77651    RECREATION
                                                REFUSED                           0/00/00
 1/07/02 21:29 JOHNSON, ANGELA JANE    77651    MAIL LOG
                                                1 TO MARVEA JANE
                                                PO BOX 174
                                                KLEMME,IA                         0/00/00
 1/08/02  9:14 JOHNSON, ANGELA JANE    77651    MAIL LOG
                                                1 FROM LAURIE COOLEY
                                                416 WEST 4TH ST
                                                DAVENPORT IA                      0/00/00
 1/08/02  9:14 JOHNSON, ANGELA JANE    77651    MAIL LOG
                                                2 FROM JENNY SK
                                                314 E AVE NW
                                                CR IA                             0/00/00
 1/08/02 11:43 JOHNSON, ANGELA JANE    77651    SICK CALL REQUESTED
                                                HEAD CHECKED FOR LICE, NOTHING FOUND, NO LICE OR
                                                NITS. WILL CONT TO MONITOR IF S/S CONTINUE.   0/00/00
 1/08/02 11:47 JOHNSON, ANGELA JANE    77651    SICK CALL REQUESTED
                                                CHECKED FOR LICE NONE PER NO1     0/00/00
 1/08/02 13:04 JOHNSON, ANGELA JANE    77651    MAIL LOG
                                                1 FROM TERPSTRA ATTY
                                                118 3RD AVE SE
                                                 CR IA                            0/00/00
 1/08/02 18:06 JOHNSON, ANGELA JANE    77651    1 HOUR RECREATION
                                                428/REFUSED                       0/00/00
 1/08/02 21:21 JOHNSON, ANGELA JANE    77651    MAIL LOG
                                                1S/TO SUE MARSOLEK
                                                MONONA CO JAIL 909 7TH ST
                                                ONAWA,IA                          0/00/00
 1/08/02 22:27 JOHNSON, ANGELA JANE    77651    MAIL LOG
                                                1/TO MARVEA JANE
                                                BOX 174
                                                KLEMME,IA                         0/00/00
 1/09/02  8:09 JOHNSON, ANGELA JANE    77651    MAIL LOG
                                                1 FROM JAMIE HAYS
                                                23287 BAGLEY AVE
                                                FARIBAULT MN                      0/00/00
 1/09/02  8:09 JOHNSON, ANGELA JANE    77651    MAIL LOG
```

JGR000592

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | 3307 W 46TH PLACE DAVENPORT,IA | | 0/00/00 | |
| 1/03/02 | 22:30 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/MATTRESS & BEDDING IN | | 0/00/00 | |
| 1/03/02 | 22:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO TONY FLOWERS LCCC CR,IA | | 0/00/00 | |
| 1/03/02 | 22:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MAXINE JOHNSON 3702 ALBERNETT RD ALBERNETT,IA | | 0/00/00 | |
| 1/03/02 | 22:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEAN JOHNSON 445 W I ST FOREST CITY,IA | | 0/00/00 | |
| 1/04/02 | 7:21 | JOHNSON, ANGELA JANE | 77651 | SHOWER GIVEN | | 0/00/00 | |
| 1/04/02 | 8:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR V WILLIAMS LCCC | | 0/00/00 | |
| 1/04/02 | 8:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 445 W I ST FOREST CITY,IA | | 0/00/00 | |
| 1/04/02 | 19:34 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE OUT FOR PERSONAL PHONE CALL/PHONE CALL COMPLETED | | 0/00/00 | |
| 1/04/02 | 21:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO CONNIE GATES LCCC CR,IA | | 0/00/00 | |
| 1/05/02 | 7:30 | JOHNSON, ANGELA JANE | 77651 | SHOWER GIVEN | | 0/00/00 | |
| 1/05/02 | 14:50 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED OUT TO SEE MO7 | | 0/00/00 | |
| 1/05/02 | 15:08 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED PE DONE. | | 0/00/00 | |
| 1/05/02 | 17:59 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/INMATE REFUSED REC WHEN OFFERED | | 0/00/00 | |
| 1/06/02 | 15:48 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE CELL CHANGED  - 3M    12F | | 0/00/00 | |
| 1/06/02 | 19:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 1/06/02 | 23:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SUE MARSOLEK VAALA MONOMA CO JAIL ONAWA,IA | | 0/00/00 | |
| 1/07/02 | 8:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FR V WILLIAMS LCCC | | 0/00/00 | |
| 1/07/02 | 8:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000593

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | END TIMES | | 0/00/00 | |
| 1/02/02 | 16:05 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE 428/INMATE OUT TO CONFERENCE ROOM WITH 103 | | 0/00/00 | |
| 1/02/02 | 16:08 | JOHNSON, ANGELA JANE | 77651 | DISCIPLINARY ACTION PER 103 DECISION UPHELD, 10 DAYS BMC, CREDIT FROM 12/28/01. | | 0/00/00 | |
| 1/02/02 | 16:24 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE 428/OUT OF CONFERENCE WITH 103/BACK TO CELL BLOCK | | 0/00/00 | |
| 1/02/02 | 16:40 | JOHNSON, ANGELA JANE | 77651 | DINNER TRAY PASSED MAIL LOG 1/FROM TERPSTRA,EPPING & WILLETT ATTYS CR,IA | | 0/00/00 | |
| 1/02/02 | 18:42 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO          MANY RELIGOUS BOOKS SHE CA 428/REMOVED EXTRA BOOKS/LET INMATE HAVE 1 RE-LIGIOUS BOOK; BIBLE & 1 RELIGIOUS TRACT/113 ADVIS-ED/113 ADVISED HE WOULD CHECK W/COMMAND STAFF HOW | | 0/00/00 | |
| 1/02/02 | 18:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 3307 W 46TH PLACE DAVENPORT,IA | | 0/00/00 | |
| 1/02/02 | 18:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO VALLI WILLIAMS LCCC CR,IA | | 0/00/00 | |
| 1/02/02 | 20:56 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/HAVE...POLICY UNCLEAR | | 0/00/00 | |
| 1/02/02 | 22:28 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/MATTRESS & BEDDING IN | | 0/00/00 | |
| 1/03/02 | 56 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO       CELL 1-05. INMATES' WHITES THAT SHE REQUESTED YESTERDAY WERE FOUND HANGING CLEAN IN BAG INSIDE LAUNDRY DOOR ON CART LABELED. PUT IN PROPERTY BOX OUTSIDE OF HER | | 0/00/00 | |
| 1/03/02 | 8:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM MAXINE 3702 ALBURNETT RD  ALBURNETT IA | | 0/00/00 | |
| 1/03/02 | 8:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM SHELLEY JENNY 314 E AVE NW CR IA | | 0/00/00 | |
| 1/03/02 | 8:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 BOOK 1/BILLY GRAHAM | | 0/00/00 | |
| 1/03/02 | 8:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 445 W I ST FOREST CITY IA | | 0/00/00 | |
| 1/03/02 | 10:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 1/03/02 | 22:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON | | | |

JGR000594

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | TO 3RD FL FOR SHOWER. GIVEN CLEAN CLOTHES AND BEDDING INCLUDING CLEAN BLANKET. | | 0/00/00 | |
| 12/31/01 | 7:42 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO RETURNED TO CELL 1-05. | | 0/00/00 | |
| 12/31/01 | 9:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 445 W I ST FOREST CITY IA 50436 | | 0/00/00 | |
| 12/31/01 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | 0/00/00 | |
| 12/31/01 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 3307 W 46TH PLACE DAVENPORT,IA 52806 | | 0/00/00 | |
| 12/31/01 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO PEGGY BACA FCI DANBURY DANBURY,CT | | 0/00/00 | |
| 12/31/01 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JENNY DVORAK PO BOX 700 MITCHELLVILLE,IA | | 0/00/00 | |
| 12/31/01 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SHELLEY JENNEY 314 E AVE NW #6 CR,IA | | 0/00/00 | |
| 12/31/01 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA | | 0/00/00 | |
| 1/01/02 | 2:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO MOVED HER TO 3RD OVERNIGHT BECAUSE WE NEEDED THE CELL SPACE FOR TWO 10-109'S. | | 0/00/00 | |
| 1/01/02 | 8:25 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ADVISED 427 TO MOVE JOHNSON BACK TO #5 AFTER CT. | | 0/00/00 | |
| 1/01/02 | 17:56 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE 428/INMATE MOVED FROM M BLOCK BACK TO 1-05 | | 0/00/00 | |
| 1/01/02 | 19:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 1/02/02 | 7:13 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO SHOWER TAKEN ON 3RD FLOOR THIS MORNING. | | 0/00/00 | |
| 1/02/02 | 8:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 455 W I ST FORST CITY IA | | 0/00/00 | |
| 1/02/02 | 8:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 ENQUIRER | | 0/00/00 | |
| 1/02/02 | 8:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 2 BOOKS 1/DESECRATION 2/CHARTING | | 0/00/00 | |

JGR000595

```
PGM ID-JNALOG                      LINN COUNTY CORRECTIONAL CENTER
4/08/05                                 PRISONER ACTIVITY LOG
8:22                            FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | BLANKET AT NIGHT/INMATE IN AD-SEG STATUS/CHARGES PENDING | | 0/00/00 | |
| 12/28/01 | 22:57 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO  428/PER 113 SHE MAY HAVE HER PERSONAL BELONGINGS | | 0/00/00 | |
| 12/28/01 | 23:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1/TO PEGGY BACA  FCI DANBURY RT 37 PEMBROKE STATION  DANBURY, CT | | 0/00/00 | |
| 12/28/01 | 23:44 | JOHNSON, ANGELA JANE | 77651 | STATUS CHANGE  FROM HF  TO HT | | 0/00/00 | |
| 12/29/01 | 41 | JOHNSON, ANGELA JANE | 77651 | STATUS CHANGE  FROM HT  TO HA | | 0/00/00 | |
| 12/29/01 | 7:27 | JOHNSON, ANGELA JANE | 77651 | SHOWER  TAKEN | | 0/00/00 | |
| 12/29/01 | 7:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 TO JEANNIE JOHNSON  445 W I ST  FOREST CITY IA 50436 | | 0/00/00 | |
| 12/29/01 | 10:05 | JOHNSON, ANGELA JANE | 77651 | STATUS CHANGE  FROM HA  TO HF | | 0/00/00 | |
| 12/29/01 | 12:04 | JOHNSON, ANGELA JANE | 77651 | PHONE CALL  PLACED IN CELL 3 PER #113 FOR PERSONAL CALLS | | 0/00/00 | |
| 12/29/01 | 19:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO  PER SGT #113 TO N BLOCK ON CAMERA FOR PBX. INMATE  IN N BLOCK IS IN VISITATION. | | 0/00/00 | |
| 12/29/01 | 21:05 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO  425/AFTER RETURNING TO CELL 1-05 INMATE WAS OUT  WITH LT #165 /DEP #130 FOR HEARING. RETURNED TO  1-05 WHERE INMATE AND I CLEANED AND MOPPED CELL. | | 0/00/00 | |
| 12/29/01 | 21:22 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO  BART OF US MARSHAL'S OFFICE ADVISED OF ASSAULT  CHARGE FILED AGAINST INMATE | | 0/00/00 | |
| 12/29/01 | 21:22 | JOHNSON, ANGELA JANE | 77651 | DISCIPLINARY ACTION  DISCIPLINARY HEARING HELD ON REPORT FROM 12-29.  FOUND GUILTY AND SENTENCED TO 10 DAYS BMC, PENDING  APPEAL...APPEAL DUE 12-30 AT 2300. | | 0/00/00 | |
| 12/30/01 | 8:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO  TO VISIT | | 0/00/00 | |
| 12/30/01 | 13:31 | JOHNSON, ANGELA JANE | 77651 | PHONE CALL  GIVEN | | 0/00/00 | |
| 12/30/01 | 13:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1 TO SUE MARSOLEK LCCC | | 0/00/00 | |
| 12/30/01 | 13:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  1S TO ALYSSA JOHNSON  3307 W 46TH PL  DAVENPORT IA 52806 | | 0/00/00 | |
| 12/30/01 | 13:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  2S TO JEANNIE JOHNSON  445 W I ST  FOREST CITY IA 50436 | | 0/00/00 | |
| 12/31/01 | 7:01 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |

JGR000596

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | BIBLE STUDY | | 0/00/00 | |
| 12/27/01 | 15:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,WPPING & WILLET 118 3RD AVE SE SUITE 500 CR,IA | | 0/00/00 | |
| 12/27/01 | 22:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO SHELLEY JENNEY 314 K AVE NW CR,IA | | 0/00/00 | |
| 12/27/01 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | 0/00/00 | |
| 12/27/01 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 3307 W 46TH PLACE DAVENPORT,IA | | 0/00/00 | |
| 12/28/01 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR JODY SCHULTE FEDERAL PRISON CAMP PEKIN,IL | | 0/00/00 | |
| 12/28/01 | 18:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA | | 0/00/00 | |
| 12/28/01 | 18:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | 0/00/00 | |
| 12/28/01 | 18:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ANTHONY FLOWERS LCCC CR,IA | | 0/00/00 | |
| 12/28/01 | 18:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 3307 W 46TH PLACE DAVENPORT,IA | | 0/00/00 | |
| 12/28/01 | 20:49 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE CELL CHANGED  - 301 01 09 | | 0/00/00 | |
| 12/28/01 | 20:50 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE CELL CHANGED  - 3N  02 | | 0/00/00 | |
| 12/28/01 | 20:51 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE 428/113 INMATE MOVED TO N-02 PER 165/ASSAULT CHARGES PENDING | | 0/00/00 | |
| 12/28/01 | 20:51 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE 428/PER 165 INMATE WILL BE MOVED TO FIRST FLOOR 1-05 DUE TO BEING ON 10-109 WATCH | | 0/00/00 | |
| 12/28/01 | 21:33 | JOHNSON, ANGELA JANE | 77651 | CELL CHANGE CELL CHANGED  - 105 2 | | 0/00/00 | |
| 12/28/01 | 22:57 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/PER 113 & 165 INMATE MAY HAVE HER BEDDING AND | | 0/00/00 | |

JGR000597

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY       LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|----------------------------------|---------|-------------|------|
| | | | | 1 FROM MAXINE | | | |
| | | | | 3702 ALBURNETT RD | | | |
| | | | | ALBURNETT IA \ | | 0/00/00 | |
| 12/26/01 | 14:24 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | | |
| | | | | INTERVIEWED BY MENTAL HEALTH NURSE/FARON | | 0/00/00 | |
| 12/26/01 | 18:29 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/REFUSED | | 0/00/00 | |
| 12/26/01 | 21:05 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | | |
| | | | | DR.SAFDAR INCREASED PAXIL TO 30MG QD.PHARMACY | | | |
| | | | | NOTIFIED. | | 0/00/00 | |
| 12/26/01 | 23:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ALYSSA JOHNSON | | | |
| | | | | 3307 W 46TH PLACE | | | |
| | | | | DAVENPORT,IA | | 0/00/00 | |
| 12/26/01 | 23:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO JIM JOHNSON | | | |
| | | | | 10395 33RD AVE | | | |
| | | | | CHIPPEWA FALLS,WI | | 0/00/00 | |
| 12/26/01 | 23:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2/TO JEAN JOHNSON | | | |
| | | | | 445 WI ST | | | |
| | | | | FOREST CITY,IA | | 0/00/00 | |
| 12/26/01 | 23:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S/TO JAMIE HAYS | | | |
| | | | | 23287 BAGLEY AVE | | | |
| | | | | FAIRBAULT,MN | | 0/00/00 | |
| 12/26/01 | 23:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S/TO MAXINE JOHNSON | | | |
| | | | | 3702 ALBERNETT RD | | | |
| | | | | ALBERNETT,IA | | 0/00/00 | |
| 12/27/01 | 8:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM PJ | | | |
| | | | | 455 W I ST | | | |
| | | | | IA CITY IA | | 0/00/00 | |
| 12/27/01 | 8:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM SK JENNEY | | | |
| | | | | 314 E AVE NW | | | |
| | | | | CR IA | | 0/00/00 | |
| 12/27/01 | 9:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM PJ | | | |
| | | | | 455 W I ST | | | |
| | | | | FOREST CITY IA | | 0/00/00 | |
| 12/27/01 | 9:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM ALEXANDER | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME IA | | 0/00/00 | |
| 12/27/01 | 10:11 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | | |
| | | | | DR SAFDAR INCREASED PAXIL TO 40 MG | | 0/00/00 | |
| 12/27/01 | 10:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | ALLURE MAG THROWN AWAY PER INMATES REQUEST | | 0/00/00 | |
| 12/27/01 | 15:00 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | | |

JGR000598

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY  LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|---------|---------|-------------|------|
| | | | | MITCHELLVILLE, IA | | 0/00/00 | |
| 12/22/01 | 10:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FR TERPSTRA, EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR, IA | | 0/00/00 | |
| 12/22/01 | 12:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO JENNIFER DVORAK<br>IA CORRECTIONAL INSTITUTION<br>MITCHELVILLE, IA | | 0/00/00 | |
| 12/22/01 | 14:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JENNIFER DVORAK<br>PO BOX 700<br>MITCHELLVILLE, IA 50169 | | 0/00/00 | |
| 12/23/01 | 16:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME, IA | | 0/00/00 | |
| 12/23/01 | 18:29 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 12/23/01 | 20:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO P.J<br>445 W I ST<br>FOREST CITY, IA | | 0/00/00 | |
| 12/23/01 | 20:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO TONY FLOWERS<br>LCCC | | 0/00/00 | |
| 12/24/01 | 19:35 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 12/25/01 | 14:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>3307 W 46TH PL<br>DAVENPORT IA 52806 | | 0/00/00 | |
| 12/25/01 | 15:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 12/25/01 | 19:07 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | 0/00/00 | |
| 12/25/01 | 22:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO PJ<br>445 W I ST<br>FOREST CITY, IA | | 0/00/00 | |
| 12/26/01 | 7:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JAMES JOHNSON<br>10395 33RD AVE<br>CHIADEWA FALL WI | | 0/00/00 | |
| 12/26/01 | 9:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM MAXINE<br>3701 ALBURNETT RD<br>ALBURNETT IA | | 0/00/00 | |
| 12/26/01 | 9:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

JGR000599

```
PGM ID-JNALOG              LINN COUNTY CORRECTIONAL CENTER
4/08/05                        PRISONER ACTIVITY LOG
8:22                   FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                    IN      RETURN
                                                                    CUST   DATE   TIME
                                                EVENT / ACTIVITY   LOCATION   ----- -------- -----
                                    Linn Co#    -----------------  ---------
  DATE    TIME NAME                 ----------
-------- ----- --------------------              445 W I ST
                                                 FOREST CITY IA 50436                0/00/00
12/19/01 22:19 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 TO MARVEA JANE
                                                 BOX 174
                                                 KLEMME IA 50449                     0/00/00
12/19/01 22:19 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 TO ALYSSA JOHNSON
                                                 3307 W 46TH PL
                                                 DAVENPORT IA 52806                  0/00/00
12/20/01  9:10 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 FR TONY FLOWERS
                                                 LCCC                                0/00/00
12/20/01  9:10 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 FR LAURIE VRANISH COOLEY
                                                 1317 3RD AVE
                                                 ROCK ISLAND, IL                     0/00/00
12/20/01  9:37 JOHNSON, ANGELA JANE    77651     SICK CALL REQUESTED
                                                 TB TEST NEGATIVE; ZERO INDURATION.  0/00/00
12/20/01  9:57 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 FR PJ
                                                 445 W I ST
                                                 FOREST CITY, IA                     0/00/00
12/20/01 13:18 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 FR TERPSTRA, EPPING & WILLET
                                                 118 3RD AVE SE SUITE 500
                                                 CR, IA                              0/00/00
12/20/01 14:10 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 TO HOLLY DIRKSEN
                                                 PO BOX 174
                                                 KLEMME, IA                          0/00/00
12/20/01 15:46 JOHNSON, ANGELA JANE    77651     CHURCH
                                                 BIBLE STUDY                         0/00/00
12/20/01 18:32 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 TO LAURIE VRANISH COOLEY
                                                 1317 3RD AVE
                                                 ROCK ISL IL 61201                   0/00/00
12/20/01 18:32 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 TO PJ
                                                 445 W I ST
                                                 FOREST CITY IA 50436                0/00/00
12/20/01 22:15 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 TO ALYSSA JOHNSON
                                                 3307 W 46TH PL
                                                 DAVENPORT IA 52806                  0/00/00
12/21/01  8:06 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 FR TONY FLOWERS
                                                 LCCC                                0/00/00
12/21/01 10:42 JOHNSON, ANGELA JANE    77651     MAIL LOG
                                                 1 FR JENNIFER DVORAK
                                                 WOMENS STATE PRISON
```

JGR000600