LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 3307 W 46TH PLACE | | | |
| | | | | DAVENPORT.IOA | | 0/00/00 | |
| 12/17/01 | 23:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO PJ | | | |
| | | | | 445 W IS ST | | | |
| | | | | FOREST CITY,IA | | 0/00/00 | |
| 12/17/01 | 23:41 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 12/18/01 | 16:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR WILLETT ATTY | | | |
| | | | | 118 3RD AVE SE | | | |
| | | | | CR IA | | 0/00/00 | |
| 12/18/01 | 16:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO TONY FLOWERS LCCC | | 0/00/00 | |
| 12/18/01 | 18:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO JAMIE HAYS | | | |
| | | | | 23287 BAGLEY AVE | | | |
| | | | | FAIRBAULT MN 55201 | | 0/00/00 | |
| 12/18/01 | 18:37 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | | |
| | | | | TB TEST DONE. | | 0/00/00 | |
| 12/18/01 | 20:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO LAURA ROBINSON | | | |
| | | | | 1570 2ND AVE SE B | | | |
| | | | | CR IA | | 0/00/00 | |
| 12/18/01 | 20:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 12/18/01 | 21:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S TO ALYSSA LOVE | | | |
| | | | | 3307 W 46TH PL | | | |
| | | | | DAVENPORT IA 52806 | | 0/00/00 | |
| 12/19/01 | 7:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 4 FROM PJ | | | |
| | | | | 445 W I ST | | | |
| | | | | FOREST CITY IA | | 0/00/00 | |
| 12/19/01. | 8:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM DIRKSEN M | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME IA | | 0/00/00 | |
| 12/19/01 | 13:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM ROSENBERG | | | |
| | | | | 1010 INS EXCHANGE BUILD | | | |
| | | | | DSM IA | | 0/00/00 | |
| 12/19/01 | 22:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO PJ | | | |
| | | | | 445 W I ST | | | |
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| 12/19/01 | 22:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO DARLENE MILES | | | |

```
PGM ID-JNALOG                      LINN COUNTY CORRECTIONAL CENTER
4/08/05                               PRISONER ACTIVITY LOG
8:22                          FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                              IN      RETURN
                                                                              CUST   DATE    TIME
                                               EVENT / ACTIVITY    LOCATION
                                  Linn Co#     -------------------- ------------------------- ----- -------- -----
   DATE     TIME NAME
-------- ----- ------------------------------ ---------------      2 FR M & H DIRKSEN
                                                                   PO BOX 174
                                                                   KLEMME,IA                         0/00/00
12/14/01 11:44 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   1 FR MARVEA SMIDT
                                                                   970 HWY 18
                                                                   BRITT,IA                          0/00/00
12/14/01 20:31 JOHNSON, ANGELA JANE              77651            1 HOUR RECREATION
                                                                   REFUSED REC WHEN OFFERED TO BLOCK THIS EVENING.
                                                                                                     0/00/00
12/15/01 19:16 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   1 TO MEMBER SERVICE CENTER
                                                                   6550 E 30TH ST
                                                                   INDIANAPOLIS IN 46206             0/00/00
12/15/01 19:16 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   3 TO PJ
                                                                   445 W I ST
                                                                   FOREST CITY IA 50436              0/00/00
12/16/01 18:00 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   1 TO MARVEA JANE
                                                                   PO BOX 174
                                                                   KLEMME,IA                         0/00/00
12/16/01 18:16 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   2 TO MRS RON SMIDT
                                                                   970 HWY 18
                                                                   BRITT,IA                          0/00/00
12/16/01 18:44 JOHNSON, ANGELA JANE              77651            RECREATION
                                                                   REFUSED                           0/00/00
12/16/01 20:49 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   1 TO DEBBIE SADLER
                                                                   819 HWY 6
                                                                   GRINNELL,IA                       0/00/00
12/16/01 20:49 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   1 TO ALYSSA JOHNSON
                                                                   3307 W 46TH PLACE
                                                                   DAVENPORT,IA                      0/00/00
12/17/01  9:36 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   1 FRM BURNELL
                                                                   422 F AVE NW
                                                                   CR IA                             0/00/00
12/17/01 10:06 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   1 FR PJ
                                                                   445 W I ST
                                                                   FOREST CITY,IA                    0/00/00
12/17/01 17:54 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   1 TO CHRISTIAN DAVIS
                                                                   4341 1ST AVE SE #220
                                                                   CR,IA                             0/00/00
12/17/01 17:54 JOHNSON, ANGELA JANE              77651            MAIL LOG
                                                                   1 TO TONY FLOWERS
                                                                   LCCC                              0/00/00
12/17/01 19:49 JOHNSON, ANGELA JANE              77651            MAIL LOG
```

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| | | | | | | IN CUST | RETURN DATE | TIME |
|---|---|---|---|---|---|---|---|---|
| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | | | |

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY / LOCATION | IN CUST | RETURN DATE |
|---|---|---|---|---|---|---|
| | | | | 3307 W 46TH PLACE DAVENPORT,IA | | 0/00/00 |
| 12/12/01 | 20:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARY GOODY & FAMILY BOX 508 | | |
| | | | | JACKSON HOLE,WY | | 0/00/00 |
| 12/12/01 | 20:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JENNY DVORAK BOX 700 | | |
| | | | | MITCHELLVILLE,IA | | 0/00/00 |
| 12/12/01 | 20:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO TONY FLOWERS BOX 174 | | |
| | | | | CR,IA | | 0/00/00 |
| 12/13/01 | 8:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JAMES JOHNSON 10395 33RD AVE | | |
| | | | | CHIPPEWA FALLS WI | | 0/00/00 |
| 12/13/01 | 12:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON 445 W I ST | | |
| | | | | FOREST CITY,IA 50436 | | 0/00/00 |
| 12/13/01 | 21:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO SCOTT,DUSTIN & GIRLS 723 RANDOLPH ST | | |
| | | | | WATERLOO,IA | | 0/00/00 |
| 12/13/01 | 21:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA LOVE 3307 W 46TH PLACE | | |
| | | | | DAVENPORT,IA | | 0/00/00 |
| 12/13/01 | 21:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JIM JOHNSON 10395 33RD AVE | | |
| | | | | CHIPPEWA FALLS,WI | | 0/00/00 |
| 12/13/01 | 21:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO DANIELLE PAULSON 3805 W 4TH ST | | |
| | | | | WATERLOO,IA | | 0/00/00 |
| 12/14/01 | 8:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR JAMIE HAYS 2387 BAGLEY AVE | | |
| | | | | FAIRIBAULT,MN | | 0/00/00 |
| 12/14/01 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR C M MANN 1108 N CAROLINA | | |
| | | | | MASON CITY,IA | | 0/00/00 |
| 12/14/01 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 445 W I ST | | |
| | | | | FOREST CITY,IA | | 0/00/00 |
| 12/14/01 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | |

JGR000605

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 TO PEGGY BACA<br>PO BOX 27137<br>FMC CARSWELL | | 0/00/00 | |
| 12/11/01 | 7:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM CHRISTINE DAVIS<br>4341 1ST AVE SE<br>CR IA | | 0/00/00 | |
| 12/11/01 | 13:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO TONY FLOWERS LCCC | | 0/00/00 | |
| 12/11/01 | 13:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50499 | | 0/00/00 | |
| 12/11/01 | 18:03 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 12/11/01 | 19:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JEANNIE JOHNSON<br>445 W I ST<br>FOREST CITY,IA | | 0/00/00 | |
| 12/11/01 | 19:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO STEVE COOLEY<br>BOX 60B<br>CR,IA | | 0/00/00 | |
| 12/11/01 | 22:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>3307 W 46TH PLACE<br>DAVENPORT,IA | | 0/00/00 | |
| 12/12/01 | 9:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JAMES SHELLEY JOHNSON<br>1106 CAMBRIDGE LN<br>SHOREWOOD IL | | 0/00/00 | |
| 12/12/01 | 16:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/FROM TERPSTRA,EPPING & WILLET ATTYS<br>HIGLEY BLDG<br>CR,IA | | 0/00/00 | |
| 12/12/01 | 18:16 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | 0/00/00 | |
| 12/12/01 | 19:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO AMY HOUSTON<br>4365 TEXAS ST<br>WTERLOO,IA | | 0/00/00 | |
| 12/12/01 | 19:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO DAD<br>10395 33RD AVE<br>CHIPPEWA FALLS,WI | | 0/00/00 | |
| 12/12/01 | 19:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 12/12/01 | 20:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA & SARA | | | |

JGR000604

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | FED PRISON CAMP PEKIN,IL | | 0/00/00 | |
| 12/07/01 | 22:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | 0/00/00 | |
| 12/08/01 | 10:00 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  WILL ADVISE IF HA WORSEN. INMATE C/O GETTING A HA EVERY AM AFTER SHE TAKES HER AM PAXIL DOSE. SHE HAS BEEN TAKING IT WITH TYLENOL WHICH HAS HELPED. NO VOMITING. CAO.  SHE | | 0/00/00 | |
| 12/08/01 | 11:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG           CR,IA 1 TO TERPSTRA,EPPING & WILLET ATTORNEYS AT LAW 118 3RD AVE SE SUITE 500 | | 0/00/00 | |
| 12/08/01 | 19:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MIKELL OLSON 85 VAN REYPEN ST JERSEY CITY,NJ | | 0/00/00 | |
| 12/08/01 | 23:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA | | 0/00/00 | |
| 12/09/01 | 1:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/TO CHRISTIEN DAVIS 4341 1ST AVE ST  #220 CITY | | 0/00/00 | |
| 12/09/01 | 1:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/TO CAROL MANN 1108 N CAROLINA  APT 16 MASON CITY,IA | | 0/00/00 | |
| 12/09/01 | 13:06 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF ATTY TO VISIT | | 0/00/00 | |
| 12/09/01 | 19:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 3307 W 46TH PL DAVENPORT,IA | | 0/00/00 | |
| 12/09/01 | 23:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 12/10/01 | 7:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR MIKELL OLSON 85 RAN REYPEN ST JERSEY CITY ND 07306 | | 0/00/00 | |
| 12/10/01 | 7:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 MAGS ENQUIRER AND ROLLINGSTONE | | 0/00/00 | |
| 12/10/01 | 19:44 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | 0/00/00 | |
| 12/10/01 | 22:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 3307 W 46TH PLACE DAVENPORT,IA | | 0/00/00 | |
| 12/10/01 | 22:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG            FT WORTH,TX 76127 | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 5 of 75

JGR000605

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | | | | 0/00/00 | |
| 12/05/01 | 18:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY, IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/05/01 | 18:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MIKELL OLSON 85 VAN REYPEN ST S5F JERSEY CITY, NJ | | | | |
| | | | | | | | 0/00/00 | |
| 12/05/01 | 20:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO DEAN STOWERS LEGAL MAIL 505 5TH AVE DES MOINES, IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/05/01 | 22:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO BILLY GRAHAM BOX 779 MINNEAPOLIS, MN | | | | |
| | | | | | | | 0/00/00 | |
| 12/05/01 | 22:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 3307 W 46TH PLACE DAVENPORT, IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/05/01 | 22:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO DAVE NIEMAN 1120 330 ST FOREST CITY, IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/06/01 | 7:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM CHRISTIEN DAVIS 4341 1ST AVE SE CR IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/06/01 | 10:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM MARVEA SMIDT 970 HWY 18 BRITT IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/06/01 | 14:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/06/01 | 15:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JOHNSON JEANNIE 445 W I ST FOREST CITY IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/06/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | | | |
| | | | | | | | 0/00/00 | |
| 12/06/01 | 18:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 3307 W 46TH PLACE DAVENPORT, IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/07/01 | 8:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM PJ 445 W I ST FOREST CITY, IA | | | | |
| | | | | | | | 0/00/00 | |
| 12/07/01 | 18:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JODY SCHULTE | | | | |

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY      LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|--------------------------------|---------|-------------|------|
| | | | | 3307 W 46TH PLACE<br>DAVENPORT,IA | | | |
| 12/04/01 | 12:49 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>INMATE WARNED BY 427 NOT TO BE USING THE WORD<br>NIGGER IN BLOCK | | 0/00/00 | |
| 12/04/01 | 15:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 12/04/01 | 15:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO SHELLEY JENNEY<br>314 K AVE NW<br>CR,IA | | 0/00/00 | |
| 12/04/01 | 18:11 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | 0/00/00 | |
| 12/04/01 | 19:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>3307 W 46TH PLACE<br>DAVENPORT,IA | | 0/00/00 | |
| 12/05/01 | 8:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JENNEY<br>314 E AVE NW<br>CR IA | | 0/00/00 | |
| 12/05/01 | 8:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JOHNSON ANGELA LCCC | | 0/00/00 | |
| 12/05/01 | 9:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ JOHNSON<br>455 W<br>FOREST CITY IA | | 0/00/00 | |
| 12/05/01 | 13:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 12/05/01 | 18:38 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/ADVISED INMATE NO DRAWINGS ON ENVELOPES/PER<br>103/165 PER RULE BOOK | | 0/00/00 | |
| 12/05/01 | 18:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO AL WILLETT<br>118 3RD AVE SE<br>CR,IA | | 0/00/00 | |
| 12/05/01 | 18:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO PAT J BERRIGAN LEGAL MAIL<br>2500 HOLMES ST<br>KANSAS CITY,MO | | 0/00/00 | |
| 12/05/01 | 18:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO WENDY KINSMAN<br>4301 HICKORY TREE RD<br>BALCH SPRINGS,TX | | 0/00/00 | |
| 12/05/01 | 18:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JAMIE HAYS<br>23287 BAGLEY AVE<br>FAIRBAULT,MN | | 0/00/00 | |

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | 1120 330 ST FOREST CITY,IA | | | 0/00/00 | |
| 12/02/01 | 17:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO JIM JOHNSON | | | | |
| | | | | 1106 CAMBRIDGE LN SHOREWOOD,IL 60431 | | | 0/00/00 | |
| 12/02/01 | 17:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 54729 2S TO DAD | | | | |
| | | | | 10395 33RD AVE CHIPPEWA FALLS,WI | | | 0/00/00 | |
| 12/02/01 | 18:51 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 12/02/01 | 20:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON | | | | |
| | | | | 3307 W 46TH PLACE DAVENPORT,IA 52806 | | | 0/00/00 | |
| 12/02/01 | 20:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE | | | | |
| | | | | PO BOX 174 KLEMME,IA | | | 0/00/00 | |
| 12/02/01 | 22:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON | | | | |
| | | | | 445 W I ST FOREST CITY,IA 50436 | | | 0/00/00 | |
| 12/03/01 | 8:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TONY FLOWERS LCCC | | | 0/00/00 | |
| 12/03/01 | 8:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ | | | | |
| | | | | 445 W J ST FOREST CITY IA 50436 | | | 0/00/00 | |
| 12/03/01 | 9:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 MAG ENQUIRER | | | 0/00/00 | |
| 12/03/01 | 13:11 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO TAKEN | | | 0/00/00 | |
| 12/03/01 | 13:11 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ASAC | | | 0/00/00 | |
| 12/03/01 | 18:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 12/03/01 | 18:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO TONY FLOWERS | | | | |
| | | | | LCCC | | | 0/00/00 | |
| 12/03/01 | 18:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO HOLLY AND MIKE DIRKSEN | | | | |
| | | | | PO BOX 174 KLEMME,IA | | | 0/00/00 | |
| 12/03/01 | 20:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MR AND MRS RON SCMIDT | | | | |
| | | | | 970 HWY 18 BRITT,IA 50423 | | | 0/00/00 | |
| 12/03/01 | 22:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON | | | | |

JGR000608

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|---------------------------|---------|-------------|------|
| | | | | 455 W I ST | | | |
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| 11/28/01 | 10:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR ATTY WILLETT | | | |
| | | | | 118 3RD AVE SE | | | |
| | | | | CR IA | | 0/00/00 | |
| 11/28/01 | 14:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO JEANNIE JOHNSON | | | |
| | | | | 445 W 1ST | | | |
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| 11/28/01 | 18:02 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/TAKEN | | 0/00/00 | |
| 11/28/01 | 20:19 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | 428/GRANTED | | 0/00/00 | |
| 11/29/01 | 8:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR SHELLEY JENNEY | | | |
| | | | | 314 E AVE NW #6 | | | |
| | | | | CR, IA | | 0/00/00 | |
| 11/29/01 | 10:10 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED | | | |
| | | | | PSYCHIATRIC EXAM/DR.SAFDAR. PLACED ON PAXIL 20MG | | | |
| | | | | DAILY. | | 0/00/00 | |
| 11/29/01 | 12:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 FR TERPSTRA,EPPING & WILLET | | | |
| | | | | 118 3RD AVE SE SUITE 500 | | | |
| | | | | CR, IA | | 0/00/00 | |
| 11/29/01 | 15:09 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | | |
| | | | | BIBLE STUDY | | 0/00/00 | |
| 11/29/01 | 23:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME, IA | | 0/00/00 | |
| 11/29/01 | 23:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO SHELLY JENNEY | | | |
| | | | | 314 K AVE NW | | | |
| | | | | CR, IA | | 0/00/00 | |
| 11/30/01 | 9:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR P J | | | |
| | | | | 455 W I ST | | | |
| | | | | FOREST CITY, IA | | 0/00/00 | |
| 11/30/01 | 15:07 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 11/30/01 | 18:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO JEANNIE JOHNSON | | | |
| | | | | 455 W I ST | | | |
| | | | | FOREST CITY, IA | | 0/00/00 | |
| 11/30/01 | 22:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ALYSSA JOHNSON | | | |
| | | | | 3307 W 46TH PLACE | | | |
| | | | | DAVENPORT, IA | | 0/00/00 | |
| 12/01/01 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO DAVIE NIEMAN | | | |

JGR000609

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | 1 TO SHELLEY JENNEY 314 E AVE NW 5 CR IA | | | 0/00/00 | |
| 11/25/01 | 18:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 11/25/01 | 18:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO DAD 10395 33RD AVE CHIPPEWA FALLS,IA | | | 0/00/00 | |
| 11/25/01 | 19:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA | | | 0/00/00 | |
| 11/25/01 | 23:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 3307 WC 46TH PLACE DAVENPORT,IA 52806 | | | 0/00/00 | |
| 11/26/01 | 13:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 MAG ENQUIRER | | | 0/00/00 | |
| 11/26/01 | 18:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 11/26/01 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA | | | 0/00/00 | |
| 11/26/01 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA 50436 | | | 0/00/00 | |
| 11/27/01 | 7:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 455 W I ST FOREST CITY IA | | | 0/00/00 | |
| 11/27/01 | 10:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA ATTY 118 3RD AVE SE CR IA | | | 0/00/00 | |
| 11/27/01 | 18:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 3307 W 46TH PLACE DAVENPORT,IA | | | 0/00/00 | |
| 11/27/01 | 18:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO TONY FLOWERS LCCC CR,IA | | | 0/00/00 | |
| 11/27/01 | 22:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/TO KIM SWALVE 463 3RD AVE E THOMPSON,IA | | | 0/00/00 | |
| 11/28/01 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ | | | 0/00/00 | |

JGR000610

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| 11/19/01 | 16:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 11/19/01 | 17:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO JAMIE HAYS 23287 BAGLEY AVE FAIRBAULT,MN | | | 0/00/00 | |
| 11/19/01 | 17:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA | | | 0/00/00 | |
| 11/19/01 | 18:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 3307 W 46TH PL DAVENPORT,IA | | | 0/00/00 | |
| 11/19/01 | 18:55 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 11/20/01 | 9:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | | 0/00/00 | |
| 11/20/01 | 18:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 4 FR ATTY WILLETT 118 3RD AVE SE CR IA | | | 0/00/00 | |
| 11/20/01 | 19:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO TONY FLOWERS LCCC | | | 0/00/00 | |
| 11/20/01 | 19:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 3307 W 46TH PL DAVENPORT IA 52806 | | | 0/00/00 | |
| 11/20/01 | 22:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SHELLY JENNY 314 E AVE NW 5 CR IA | | | 0/00/00 | |
| 11/21/01 | 9:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 445 W L ST FOREST CITY IA | | | 0/00/00 | |
| 11/21/01 | 18:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON 445 W I ST FOREST CITY IA 50436 | | | 0/00/00 | |
| 11/21/01 | 23:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO ALYSSA JOHNSON 3307 W 46TH PL DAVENPORT IA 52806 | | | 0/00/00 | |
| 11/23/01 | 17:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 11/24/01 | 21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 11 of 75

JGR000611

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 11/16/01 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ<br>455 W I ST<br>FOREST CITY,IA | | 0/00/00 | |
| 11/16/01 | 10:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>4 BOOKS RECEIVED/REALLY BAD GIRLS OF THE BIBLE/THE<br>INSPIRATIONAL STUDY BIBLE/THE MARK/THE WOUNDED<br>SPIRIT          KANSAS CITY,MI | | 0/00/00 | |
| 11/17/01 | 12:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR WATSON & DAMERON,LLP<br>ATTORNEYS AT LAW<br>2500 HOLMES | | 0/00/00 | |
| 11/17/01 | 14:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 11/17/01 | 15:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO TONY FLOWERS<br>LCCC | | 0/00/00 | |
| 11/17/01 | 18:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>3307 W 46TH PL<br>DAVENPORT IA 52806 | | 0/00/00 | |
| 11/18/01 | 16:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 11/18/01 | 16:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO HALEY BUG<br>PO BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 11/18/01 | 18:08 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 11/18/01 | 18:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO JAMIE HAYS<br>23287 BAGLEY AVE<br>FAIRBANKS,MN | | 0/00/00 | |
| 11/18/01 | 20:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>3307 W 46TH PLACE<br>DAVENPORT,IA | | 0/00/00 | |
| 11/19/01 | 8:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ<br>455 W 1 ST<br>FOREST CITY IA 50436 | | 0/00/00 | |
| 11/19/01 | 13:13 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  STATES SHE HAS HAD THIS FO<br>INMATE SEEN FOR A PEA-SIZE CYST ON HER LT CHEEK BY<br>CORNER OF EYE, APPROX ONE INCH AWAY FROM EYE.DOES<br>NOT AFFECT VISION OR GIVE HER ANY PROBLEMS. SHE | | 0/00/00 | |
| 11/19/01 | 13:13 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>CONT...ONE MONTH OR MORE. SHE AGREES TO TRY WARM<br>MOIST PACKS TO AREA FOR A SHORT PERIOD OF TIME &<br>STAFF TO RE-EVAL THIS IN 7-10 DAYS. | | 0/00/00 | |

JGR000612

```
PGM ID-JNALOG                        LINN COUNTY CORRECTIONAL CENTER
4/08/05                                   PRISONER ACTIVITY LOG
8:22                              FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 11/13/01 | 13:10 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>TAKEN TO CHURCH | | 0/00/00 | |
| 11/13/01 | 14:39 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>INAMTE IS NOT ALLOWED TO ATTEND ANY SERVICES WITH<br>CHAPLIN ED . | | 0/00/00 | |
| 11/14/01 | 13:52 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>OUT TO SEE MENTAL HEALTH NURSE | | 0/00/00 | |
| 11/14/01 | 15:49 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>EVALUATED BY MENTAL HEALTH NURSE/FARON | | 0/00/00 | |
| 11/14/01 | 17:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO TONY FLOWERS<br>BOX 608<br>CR,IA | | 0/00/00 | |
| 11/14/01 | 19:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JIM JOHNSON<br>10395 33RD AVE<br>CHIPPEWA FALLS,WI | | 0/00/00 | |
| 11/14/01 | 21:47 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | 0/00/00 | |
| 11/14/01 | 22:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JEANNIE JOHNSON<br>445 W I ST<br>FOREST CITY,IA | | 0/00/00 | |
| 11/14/01 | 22:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO CHRISTIAN DAVIS<br>1834 1ST AVE NE<br>CR,IA | | 0/00/00 | |
| 11/14/01 | 22:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 11/15/01 | 8:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR GRANDMA SUND<br>406 PLATT ST<br>EUA CLAIRE,WI | | 0/00/00 | |
| 11/15/01 | 9:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 MAG/ROLLING STONE | | 0/00/00 | |
| 11/15/01 | 14:53 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTENDED BIBLE STUDY | | 0/00/00 | |
| 11/15/01 | 22:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 11/15/01 | 22:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>3307 W 46TH PL<br>DAVENPORT IA 52806 | | 0/00/00 | |
| 11/16/01 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR TONY FLOWERS<br>LCCC | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 234-59    Filed 06/23/11    Page 13 of 75

JGR000613

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | CR,IA | | | 0/00/00 | |
| 11/09/01 | 10:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 455 W I ST FOREST CITY,IA | | | | |
| 11/09/01 | 10:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR H DIRKSEN PO BOX 174 KLEMME,IA | | | 0/00/00 | |
| 11/10/01 | 12:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,EPPING & WILLET ATTORNEYS AT LAW 118 3RD AVE SE SUITE 500 | CR,IA | | 0/00/00 | |
| 11/10/01 | 23:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 11/10/01 | 23:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA | | | 0/00/00 | |
| 11/10/01 | 23:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO HAYLEY BUG BOX 174 KLEMME,IA | | | 0/00/00 | |
| 11/11/01 | 19:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SHELLEY JENNEY 314 E AVE NW CR,IA | | | 0/00/00 | |
| 11/11/01 | 20:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO GRANDMA SUND 406 PLATT EUA CLAIRE,WI | | | 0/00/00 | |
| 11/11/01 | 21:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 11/11/01 | 22:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO TONY FLOWERS LCCC | | | 0/00/00 | |
| 11/13/01 | 7:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 3307 W 46TH PL DAVENPORT IA | | | 0/00/00 | |
| 11/13/01 | 7:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM HAYS JAMIE 23287 BAGLEY AVE FARIBARETT MN | | | 0/00/00 | |
| 11/13/01 | 9:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 445 W I ST IA CITY IA | | | 0/00/00 | |
| 11/13/01 | 9:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 14 of 75

JGR000614

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| 11/05/01 | 8:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR WENDY JACOBSON<br>4301 HICKORY TREE<br>BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 11/05/01 | 8:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR C BURNELL<br>422 F AVE NW<br>CR IA | | 0/00/00 | |
| 11/05/01 | 9:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FR PJ<br>455 W J ST<br>FOREST CITY IA 50436 | | 0/00/00 | |
| 11/05/01 | 10:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK REDEEMING LOVE | | 0/00/00 | |
| 11/05/01 | 19:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 11/05/01 | 21:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JEANNIE JOHNSON<br>445 W IST<br>FOREST CITY,IA | | 0/00/00 | |
| 11/06/01 | 11:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 11/07/01 | 7:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR H DIRKSEN<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 11/07/01 | 7:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR JIM JOHNSON<br>10395 33RD AVE<br>CHIPPEWA FALLS WI 54729 | | 0/00/00 | |
| 11/07/01 | 10:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 BOOK 1/DEVOTIONAL | | 0/00/00 | |
| 11/07/01 | 18:06 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/TAKEN | | 0/00/00 | |
| 11/07/01 | 22:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/TO GRANDMA SUND<br>406 PLATT<br>EAU CLAIRE,WI | | 0/00/00 | |
| 11/07/01 | 22:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO HOLLY DIRKSEN<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 11/08/01 | 9:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>MARY C GOODY MITIGATION AND INVESTIGATION<br>PO BOX 508<br>JACKSON WY 83001 | | 0/00/00 | |
| 11/09/01 | 10:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR SK JENNEY<br>314 E AVE NW | | 0/00/00 | |

JGR000615

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | KLEMME,IA | | 0/00/00 | |
| 10/31/01 | 22:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JEANNIE JOHNSON<br>445 W I ST | | | |
| | | | | FOREST CITY,IA | | 0/00/00 | |
| 10/31/01 | 22:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO GRANDMA SUND<br>406 PLATT | | | |
| | | | | LAU CLAIRE,WI | | 0/00/00 | |
| 11/01/01 | 11:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR S ALEXANDER<br>PO BOX 174 | | | |
| | | | | KLEMME,IA | | 0/00/00 | |
| 11/01/01 | 14:59 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |
| 11/01/01 | 22:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO AARON SELLERS<br>LCCC<br>CR,IA | | 0/00/00 | |
| 11/02/01 | 9:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR JAMIE HAYS<br>23287 BAGLEY AVE | | | |
| | | | | FAIRBAUIT,MN | | 0/00/00 | |
| 11/02/01 | 9:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 NATIONAL ENQUIRER | | 0/00/00 | |
| 11/02/01 | 12:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR TERPSTRA,EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR,IA | | 0/00/00 | |
| 11/02/01 | 19:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>1 HOUR RECREATION | | 0/00/00 | |
| 11/03/01 | 13:53 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 11/03/01 | 16:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S TO PRISON FELLOWSHIP<br>BOX 35513<br>DSM IA 50315 | | 0/00/00 | |
| 11/03/01 | 22:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JEANNIE JOHNSON<br>445 WI ST<br>FOREST CITY IA 50436 | | 0/00/00 | |
| 11/04/01 | 16:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO GRANDMA SUND<br>406 PLATT<br>EAU CLAIRE,WI | | 0/00/00 | |
| 11/04/01 | 18:39 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED IN VISIT | | 0/00/00 | |
| 11/04/01 | 22:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MIKELL OLSON<br>85 VAN REYPEN ST<br>JERSEY CITY,NJ | | | |

Case 3:09-cv-03064-MWB-LTS     Document 284-59     Filed 06/23/11     Page 16 of 75

JGR000616

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  107

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | EUA CLAIRE,WI | | 0/00/00 | |
| 10/30/01 | 7:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ | | | |
| | | | | 445 W I ST FOREST CITY IA | | 0/00/00 | |
| 10/30/01 | 16:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM TERPSTRA,EPPING & WILLETT ATTY AT LAW | | | |
| | | | | HIGLEY BLDG CR,IA | | 0/00/00 | |
| 10/30/01 | 17:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO AARON SELLERS LCCC | | | |
| | | | | CR,IA | | 0/00/00 | |
| 10/30/01 | 22:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 445 W I ST | | | |
| | | | | FOREST CITY,IA | | 0/00/00 | |
| 10/30/01 | 22:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 | | | |
| | | | | KELMME,IA | | 0/00/00 | |
| 10/30/01 | 22:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO TONY FLOWERS LCCC | | | |
| | | | | CR,IA | | 0/00/00 | |
| 10/31/01 | 8:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TONY FLOWERS LCCC | | | |
| 10/31/01 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR H DIRKSON BOX 174 | | 0/00/00 | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 10/31/01 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 445 W J ST | | | |
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| 10/31/01 | 13:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR WILLETT ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 10/31/01 | 17:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 10 1/2 9TH ST NE | | | |
| | | | | MASON CITY,IA | | 0/00/00 | |
| 10/31/01 | 18:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JAMIE HAYS 23287 BAGLEY AVE | | | |
| | | | | FAIRBAULT,MN | | 0/00/00 | |
| 10/31/01 | 18:13 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | | |
| 10/31/01 | 22:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO HOLLY DIRKSEN BOX 174 | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS     Document 284-59     Filed 06/23/11     Page 17 of 75

JGR000617

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| 10/26/01 | 12:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,EPPING & WILLET 118 3RD AVE SE SUITE 500 CR,IA | RECEIVED TAPED SHUT | | 0/00/00 | |
| 10/26/01 | 12:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FR TERPSTRA,EPPING & WILLET 118 3RD AVE SE SUITE 500 CR,IA | | | 0/00/00 | |
| 10/26/01 | 14:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 10/26/01 | 18:06 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/TAKEN | | | 0/00/00 | |
| 10/27/01 | 18:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JAMIE HAYS 23287 BAGLEY AVE FAIBAULT,MN | | | 0/00/00 | |
| 10/28/01 | 46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/TO GRANDMA SOND 406 PLATT EAU CLAIRE,WI | | | 0/00/00 | |
| 10/28/01 | 17:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNNIE JOHNSON 445 W I ST FOREST CITY,IA | | | 0/00/00 | |
| 10/28/01 | 17:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CTIY,IA | | | 0/00/00 | |
| 10/28/01 | 18:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA | | | 0/00/00 | |
| 10/28/01 | 19:35 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 10/28/01 | 21:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO JENNY DVORAK IMCC PO BOX A | OAKDALE,IA 52319 | | 0/00/00 | |
| 10/29/01 | 9:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM MIKELL OLSON 35 RUPEN JERSEY NJ | | | 0/00/00 | |
| 10/29/01 | 11:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ROLLING STONES | | | 0/00/00 | |
| 10/29/01 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MIKELL OLSON 85 VAN REYPEN ST S5F JERSEY CITY,NK | | | 0/00/00 | |
| 10/29/01 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO GRANDMA SUND 406 PLATT | | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS     Document 284-59     Filed 06/23/11     Page 18 of 75

JGR000618

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1/TO MIKELL OLSON 85 VAN REYPEN ST S5F JERSEY CITY,NJ | | 0/00/00 | |
| 10/24/01 | 22:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO HOLLY DIRKSEN BOX 174 KLEMME,IA | | 0/00/00 | |
| 10/24/01 | 22:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO TONY FLOWERES LCCC CR,IA | | 0/00/00 | |
| 10/24/01 | 22:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JIM JOHNSON 1106 CAMBRIDGE LN SHOREWOOD,IL | | 0/00/00 | |
| 10/24/01 | 22:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO WENDY KINSMAN 4301 HICKORY TREE RD BALCH SPRINGS,TX | | 0/00/00 | |
| 10/25/01 | 35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA | | 0/00/00 | |
| 10/25/01 | 8:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY | | 0/00/00 | |
| 10/25/01 | 9:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA | | 0/00/00 | |
| 10/25/01 | 9:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 445 W I ST FOREST CITY IA 50436 | | 0/00/00 | |
| 10/25/01 | 16:06 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO NO CONTACT WITH DAVIS KIMI 3 HOLDING | | 0/00/00 | |
| 10/25/01 | 22:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO AARON SELLERS LCCC CR,I | | 0/00/00 | |
| 10/25/01 | 22:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA | | 0/00/00 | |
| 10/26/01 | 7:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR JAMIE HAYS 23287 BAGLEY AVE FAIRBAUT,MN | | 0/00/00 | |
| 10/26/01 | 8:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 BIBLE RECEIVED | | 0/00/00 | |

JGR000619

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 445 W I ST | | | |
| | | | | IA CITY IA | | 0/00/00 | |
| 10/22/01 | 14:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM TERPSTRA CR IA ATTY | | 0/00/00 | |
| 10/22/01 | 17:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S TO ALYSSA JOHNSON | | | |
| | | | | 10 1/2 9TH ST NE | | | |
| | | | | MASON CITY IA 50401 | | 0/00/00 | |
| 10/22/01 | 18:15 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | 0/00/00 | |
| 10/22/01 | 18:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 MAG ENQUIRER | | 0/00/00 | |
| 10/22/01 | 22:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO AARON SELLERS LCCC | | 0/00/00 | |
| 10/23/01 | 8:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JENNIFER DVORAK | | 0/00/00 | |
| | | | | OAKDALE IA | | 0/00/00 | |
| 10/23/01 | 13:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 10/23/01 | 18:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>ENTERED IN ERROR | | 0/00/00 | |
| 10/23/01 | 18:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME,IA | | 0/00/00 | |
| 10/23/01 | 23:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JEANNIE JOHNSON | | | |
| | | | | 445 W I ST | | | |
| | | | | FOREST CITY,IA | | 0/00/00 | |
| 10/24/01 | 7:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR JENNIFER DVORAK | | | |
| | | | | BOX A | | | |
| | | | | OAKDALE IA 52319 | | 0/00/00 | |
| 10/24/01 | 7:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ 455 W I ST | | | |
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| 10/24/01 | 12:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FR WILLETT ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 10/24/01 | 17:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JAMIE HAYS | | | |
| | | | | 23287 BAGLEY AVE | | | |
| | | | | FAIRBAULT,MN | | 0/00/00 | |
| 10/24/01 | 18:57 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 10/24/01 | 22:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO SHELLEY JENNEY | | | |
| | | | | 314 E AVE NW APT 5 | | | |
| | | | | CR,IA | | 0/00/00 | |
| 10/24/01 | 22:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 20 of 75

JGR000620

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | ALBURNETT,IA | | 0/00/00 | |
| 10/18/01 | 9:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR LIGHTHOUSE I<br>1631 4TH ST SW<br>MASON CITY,IA | | 0/00/00 | |
| 10/18/01 | 10:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK/BLESSED CHILD | | 0/00/00 | |
| 10/18/01 | 14:53 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |
| 10/18/01 | 18:52 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTORNEY VISIT AL G. | | 0/00/00 | |
| 10/18/01 | 19:00 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE<br>428/OUT FOR ATTY VISIT | | 0/00/00 | |
| 10/19/01 | 8:38 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>INVESTIGATOR MARY GOODY<br>NANCY LANOUNE LEGAL SECRETARY | | 0/00/00 | |
| 10/19/01 | 8:44 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE<br>428/OUT FOR ATTY VISIT | | 0/00/00 | |
| 10/19/01 | 8:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/FROM PJ 445 W I ST<br>FOREST CITY,IA | | 0/00/00 | |
| 10/19/01 | 15:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/FROM TERPSTRA EPPING & WILLETT ATTYS<br>HIGLEY BLDG<br>CR,IA | | 0/00/00 | |
| 10/20/01 | 13:50 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 10/21/01 | 19:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 10/22/01 | 1:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO MARVEA<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 10/22/01 | 7:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA | | 0/00/00 | |
| 10/22/01 | 7:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO GRANDMA SUND<br>406 PLATT<br>LEAU CLAIRE,WI | | 0/00/00 | |
| 10/22/01 | 7:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JIM JOHNSON<br>10395 33RD AVE<br>CHIPPEWA FALLS,WI | | 0/00/00 | |
| 10/22/01 | 7:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JEANNE JOHNSON<br>445 W I ST<br>FOREST CITY,IA | | 0/00/00 | |
| 10/22/01 | 9:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ | | | |

JGR000621

```
PGM ID-JNALOG                        LINN COUNTY CORRECTIONAL CENTER
 4/08/05                                PRISONER ACTIVITY LOG
  8:22                        . FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | 1 TO MARVEA JANE | | | | |
| | | | | PO BOX 174 | | | | |
| | | | | KLEMME,IA | | | 0/00/00 | |
| | | | | RECREATION | | | | |
| 10/15/01 | 23:27 | JOHNSON, ANGELA JANE | 77651 | TAKEN | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/16/01 | 7:22 | JOHNSON, ANGELA JANE | 77651 | 1 FR ALYSSA JOHNSON | | | | |
| | | | | 10 1/2 9TH ST NE | | | | |
| | | | | MASON CITY,IA | | | 0/00/00 | |
| | | | | COURT APPEARANCE | 3 M | | | |
| 10/16/01 | 8:30 | JOHNSON, ANGELA JANE | 77651 | USM-DENTAL APPT | | | 0/00/00 | |
| | | | | GENERAL INFO | | | | |
| 10/16/01 | 8:35 | JOHNSON, ANGELA JANE | 77651 | 427/TO 1ST FLOOR FOR DENTIST | | | 0/00/00 | |
| | | | | ENTERED IN ERROR | 3 M | | | |
| 10/16/01 | 9:00 | JOHNSON, ANGELA JANE | 77651 | ENTERED IN ERROR | | | 0/00/00 | |
| | | | | GENERAL INFO | | | | |
| 10/16/01 | 11:12 | JOHNSON, ANGELA JANE | 77651 | RETURNED FROM DENTAL APPT | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/16/01 | 13:02 | JOHNSON, ANGELA JANE | 77651 | 1 FROM TERPSTRA ATTY | | | | |
| | | | | CR IA | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/16/01 | 22:34 | JOHNSON, ANGELA JANE | 77651 | 1/TO PJ | | | | |
| | | | | 3702 ALBERNETT RD | | | | |
| | | | | ALBERNETT,IA | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/16/01 | 22:34 | JOHNSON, ANGELA JANE | 77651 | 1/TO ALYSSA JOHNSON | | | | |
| | | | | 10 1/2 9TH ST NE | | | | |
| | | | | MASON CITY,IA | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/17/01 | 8:06 | JOHNSON, ANGELA JANE | 77651 | 1 FR TONY FLOWERS LCCC | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/17/01 | 8:47 | JOHNSON, ANGELA JANE | 77651 | 1 FR PJ | | | | |
| | | | | 3702 ALBURNETT | | | | |
| | | | | ALBURNETT IA 52202 | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/17/01 | 17:43 | JOHNSON, ANGELA JANE | 77651 | 1/TO ALYSSA JOHNSON | | | | |
| | | | | 10 1/2 9TH ST NE | | | | |
| | | | | MASON CITY,IA | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/17/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | 1S/TO JAMIE HAYS | | | | |
| | | | | 23287 BAGLEY AVE | | | | |
| | | | | FAIRBAULT,MN | | | 0/00/00 | |
| | | | | LAW LIBRARY | | | | |
| 10/17/01 | 19:10 | JOHNSON, ANGELA JANE | 77651 | 428/GRANTED | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/18/01 | .41 | JOHNSON, ANGELA JANE | 77651 | 2S/JENNY DVORAK | | | | |
| | | | | #1158863A IMCC | | | | |
| | | | | OAKDALE,IA | | | 0/00/00 | |
| | | | | MAIL LOG | | | | |
| 10/18/01 | 8:24 | JOHNSON, ANGELA JANE | 77651 | 1 FR PJ | | | | |
| | | | | 3702 ALBURNETT | | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 22 of 75

JGR000622

```
PGM ID-JNALOG                         LINN COUNTY CORRECTIONAL CENTER
4/08/05                                   PRISONER ACTIVITY LOG
8:22                           FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | 1 FR ALYSSA JOHNSON | | | | |
| | | | | 10 1/2 9TH ST NE | | | | |
| | | | | MASON CITY,IA | | | | |
| 10/11/01 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FR PJ | | | | |
| | | | | 3702 A;BURNETT | | | | |
| | | | | ALBURNETT,IA | | | | |
| 10/11/01 | 12:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG        KANSAS CITY,MI 64108 | | | 0/00/00 | |
| | | | | 1 FR PAT BERRIGAN | | | | |
| | | | | LAW OFFICES OF WATSON & DAMERON,LLP | | | | |
| | | | | 2500 HOLMES | | | | |
| 10/12/01 | 1:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO ALYSSA JOHNSON | | | | |
| | | | | 10 1/2 9TH ST NE | | | | |
| | | | | MASON CITY IA 50401 | | | | |
| 10/12/01 | 15:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FR TERPSTRA,EPPING & WILLET | | | | |
| | | | | 118 3RD AVE SE SSUITE 500 | | | | |
| | | | | CR,IA | | | | |
| 10/13/01 | 33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO WENDY KINSMAN | | | | |
| | | | | 4301 HICKORY TREE RD | | | | |
| | | | | BALCH SPRINGS TX 75180 | | | | |
| 10/13/01 | 13:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG        KANSAS CITY,MI 64108 | | | 0/00/00 | |
| | | | | 1 FR LAW OFFICES OF WATSON & DAMERON,LLP | | | | |
| | | | | ATTORNEYS AT LAW | | | | |
| | | | | 2500 HOLMES | | | | |
| 10/14/01 | 17:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO ALYSSA JOHNSON | | | | |
| | | | | 10 1/2 9TH ST NE | | | | |
| | | | | MASON CITY,IA 50401 | | | | |
| 10/14/01 | 23:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO JIM JOHNSON | | | | |
| | | | | 1106 CAMBRIDGE LN | | | | |
| | | | | SHOREWOOD,IL | | | | |
| 10/15/01 | 7:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FR PJ | | | | |
| | | | | 3702 ALBURNETT | | | | |
| | | | | ALBURNETT IA 52202 | | | | |
| 10/15/01 | 8:30 | JOHNSON, ANGELA JANE | 77651 | COURT APPEARANCE      3M | | | 0/00/00 | |
| | | | | USM COURT | | | | |
| | | | | JAIL CLOTHES | | | | |
| 10/15/01 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FR UNKNOWN | | | | |
| 10/15/01 | 9:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 MAG ROLLINGSTONE | | | | |
| 10/15/01 | 14:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FR PAT BERRIGAN WATSON LAW OFFICES | | | | |
| | | | | 2500 HOLMES | | | | |
| | | | | KANSAS CITY MO 64108 | | | | |
| 10/15/01 | 22:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |

```
PGM ID-JNALOG                        LINN COUNTY CORRECTIONAL CENTER
  4/08/05                                PRISONER ACTIVITY LOG
  8:22                           FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| | | | | | | | | | IN CUST | RETURN DATE | TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|

```
                                                                                             IN    RETURN
                                                                                            CUST   DATE    TIME
 DATE     TIME  NAME                         Linn Co#     EVENT / ACTIVITY    LOCATION      -----  -------- -----
-------- ----- ------------------------    ---------------  --------------------  -------------------------------                              0/00/00
10/05/01 13:57 JOHNSON, ANGELA JANE            77651      SICK CALL REQUESTED
                                                          C/O TOOTH PAIN, SHE LOST THE FILLING FOR HER LAST
                                                          MOLAR ON TOP RIGHT SIDE
                                                          GENTAL DENTAL SLIP PUT IN                                                           0/00/00
10/05/01 15:09 JOHNSON, ANGELA JANE            77651      RECREATION
                                                          TAKEN                                                                               0/00/00
10/07/01 19:31 JOHNSON, ANGELA JANE            77651      RECREATION
                                                          REFUSED                                                                             0/00/00
10/08/01  8:30 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1 FR ROSA BAHDERAS
                                                          FED MED CNTR BOX 27137
                                                          FT WORTH TX 76127                                                                   0/00/00
10/08/01  8:30 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1 FR TONY FLOWERS LCCC                                                              0/00/00
10/08/01  9:22 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1 FR JAMIE HAYS
                                                          23287 BAGLEY AVR
                                                          FAIRBAUTT MN 55021                                                                  0/00/00
10/08/01 17:43 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1 TO GRANDMA SUND
                                                          406 PLATT
                                                          EUA CLAIRE,WI 54703                                                                 0/00/00
10/08/01 18:10 JOHNSON, ANGELA JANE            77651      RECREATION
                                                          REFUSED                                                                            0/00/00
10/08/01 19:31 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1S TO HOLLY DIRKSEN
                                                          PO BOX 174
                                                          KLEMME,IA 50449                                                                     0/00/00
10/08/01 19:31 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1 TO MIKELL OLSON
                                                          85 VAN REYPEN ST S 5F
                                                          JERSEY CITY,NJ                                                                      0/00/00
10/09/01  9:14 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1 FROM ALYSSA JOHNSON
                                                          10 1/2 9TH ST NE
                                                          MASON CITY IA                                                                       0/00/00
10/09/01 10:37 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1 MAG ENQUIRER                                                                      0/00/00
10/09/01 22:04 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1/TO ALYSSA JOHNSON
                                                          10 1/2 9TH ST NE
                                                          MASON CITY,IA                                                                       0/00/00
10/10/01  7:56 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1 FR JENNIFER DVORAK
                                                          IMCC
                                                          OAKDALE IA 52319                                                                    0/00/00
10/10/01  7:56 JOHNSON, ANGELA JANE            77651      MAIL LOG
                                                          1 FR PJ
                                                          3702 ALBURNETTE
                                                          ALBURNETTE IA 52202                                                                 0/00/00
10/11/01  7:41 JOHNSON, ANGELA JANE            77651      MAIL LOG
```

JGR000624

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1S TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA 50401 | | 0/00/00 | |
| 10/01/01 | 19:31 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 10/01/01 | 23:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MRS RON SMIDT 970 HWY 18 BRITT,IA 50423 | | 0/00/00 | |
| 10/02/01 | 8:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM A JOHNSON 10 1/2 9TH ST NE MASON CITY IA | | 0/00/00 | |
| 10/02/01 | 10:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 MAGAZINES GIVEN 1/ENQUIRER 2/ROLLING STONE | | 0/00/00 | |
| 10/02/01 | 10:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY CR IA | | 0/00/00 | |
| 10/02/01 | 18:17 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 10/02/01 | 20:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO TONY FLOWERS LCCC CR,IA | | 0/00/00 | |
| 10/04/01 | 8:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETT RD ALBURNETT,IA | | 0/00/00 | |
| 10/04/01 | 12:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TEPSTRA,EPPING & WILLET 118 3RD AVE SE CR,IA | | 0/00/00 | |
| 10/04/01 | 15:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO TONY FLOWERS LCCC | | 0/00/00 | |
| 10/04/01 | 15:05 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | 0/00/00 | |
| 10/04/01 | 18:14 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/TAKEN | | 0/00/00 | |
| 10/05/01 | 53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | 0/00/00 | |
| 10/05/01 | 8:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR H DIRKSEN PO BOX 174 KLEMME,IA | | 0/00/00 | |
| 10/05/01 | 12:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG              CR,IA 1 FR TERPSTRA,EPPING & WILLET ATTORNEY AT LAW 118 3RD AVE SE SUITE 500 | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 25 of 75

JGR000625

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY      LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| 9/28/01 | 38 | JOHNSON, ANGELA JANE | 77651 | 1 TO TONY FLOWERS LCCC<br>MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 9/28/01 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA | | 0/00/00 | |
| 9/28/01 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR SK JENNEY<br>PO BOX 37137<br>FT WORTH,TX | | 0/00/00 | |
| 9/28/01 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ<br>3702 ALBURNETT<br>ALBURNETT,IA | | 0/00/00 | |
| 9/28/01 | 14:01 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 9/29/01 | 10:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR TERPSTRA,EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR,IA | | 0/00/00 | |
| 9/29/01 | 13:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO SUE MARSOLEK VAALA<br>PO BOX 1040<br>ELK PIONT,SD | | 0/00/00 | |
| 9/30/01 | 17:53 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 9/30/01 | 19:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO TONY FLOWERSS<br>LCCC | | 0/00/00 | |
| 9/30/01 | 20:15 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING      BULLSHIT-LINDA GAVE IT TO<br>INMATE BECAME UPSET WITH ME WHEN I REFUSED TO GIVE<br>HER M.O.M./TOLD HER IT WAS NOT ON MED SHEET THERE-<br>FORE WILL NOT DISPENSE IT/INMATE STATED "THIS IS | | 0/00/00 | |
| 9/30/01 | 20:15 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING      BEEN SEEN TO RECEIVE M.O.M<br>LAST NIGHT" AND STORMED OFF.I ASKED HER IF SHE HAS<br>SEEN NURSING STAFF IF IT,SHE STATED YES.I TOLD HER<br>I WOULD ASK #176 ABOUT IT.PER #176 SHE HAS NOT | | 0/00/00 | |
| 9/30/01 | 22:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 10/01/01 | 7:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TONY FLOWERS LCCC | | 0/00/00 | |
| 10/01/01 | 8:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>OUT TO SEE ATTY | | 0/00/00 | |
| 10/01/01 | 8:53 | JOHNSON, ANGELA JANE | 77651 | ASAC MTG             3M<br>ATTY-AL WILLETT & PAT BERRIGAN | | 0/00/00 | |
| 10/01/01 | 18:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS     Document 284-59     Filed 06/23/11     Page 26 of 75

JGR000626

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY          LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------------|---------|-------------|------|
| | | | | 3702 ALBURNETT RD ALBERNETT,IA | | 0/00/00 | |
| 9/24/01 | 20:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA | | 0/00/00 | |
| 9/24/01 | 22:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO SHELLEY JENNEY PO BOX 27137 FT WORTH,TX | | 0/00/00 | |
| 9/25/01 | 8:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 3702 ALBURNETT RD ALBURNETT IA | | 0/00/00 | |
| 9/25/01 | 17:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO TONY FLOWERS LCCC CR,IA | | 0/00/00 | |
| 9/25/01 | 17:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA | | 0/00/00 | |
| 9/25/01 | 18:03 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | 0/00/00 | |
| 9/26/01 | 8:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR FLOWERS LCCC | | 0/00/00 | |
| 9/26/01 | 12:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ATTY TERPSTRA 118 3RD AVE SE CRIA | | 0/00/00 | |
| 9/26/01 | 18:17 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 9/26/01 | 18:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 10 1/2 9TH ST NE` MASON CITY,IA | | 0/00/00 | |
| 9/27/01 | 30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO SUE MARSOLEK VAALA UNION CO SHERIFF OFFICE   300 MAINE ST   BOX 1040 ELK POINT,SD | | 0/00/00 | |
| 9/27/01 | 8:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TONY FLOWERS LCCC | | 0/00/00 | |
| 9/27/01 | 10:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG  INMATE GIVEN 2 MAGAZINES 1/US NEWS 2/NEWSWEEK | | 0/00/00 | |
| 9/27/01 | 14:59 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | 0/00/00 | |
| 9/28/01 | 38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | 0/00/00 | |
| 9/28/01 | 38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

JGR000627

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| 9/21/01 | 24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY IA 50401 | | 0/00/00 | |
| 9/21/01 | 24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO SUE AND SCOTT VAALA<br>723 RANDOLPH ST<br>WATERLOO IA 50702 | | 0/00/00 | |
| 9/21/01 | 8:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR MIKELL OLSON<br>85 VAN REYPEN ST<br>JERSEY CITY,NJ | | 0/00/00 | |
| 9/21/01 | 13:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA | | 0/00/00 | |
| 9/21/01 | 14:55 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 9/22/01 | 47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MIKELL OLSON<br>85 VAN REYPEN ST S5F<br>JERSEY CITY NJ 07306 | | 0/00/00 | |
| 9/22/01 | 20:35 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>SEEN FOR KITE ABOUT BEING SICK. SORE THROAT, COUGH<br>STUFFY NOSE. COLD PRODICAL X 3 DAYS. | | 0/00/00 | |
| 9/23/01 | 13:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JOHNSON A<br>10 1/2 9TH ST NE<br>MASON CITY IA | | 0/00/00 | |
| 9/23/01 | 13:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO FLOWERS TONY<br>PO BOX 608<br>CR IA 52406 | | 0/00/00 | |
| 9/24/01 | 8:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM C DAVIS<br>1834 1ST AVE NE<br>CR IA | | 0/00/00 | |
| 9/24/01 | 9:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM A JOHNSON<br>1012 9TH ST NE<br>MASON CITY IA | | 0/00/00 | |
| 9/24/01 | 13:52 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>HAD VISIT | | 0/00/00 | |
| 9/24/01 | 17:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA 50401 | | 0/00/00 | |
| 9/24/01 | 18:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 MAG/US NEWS & NEWSWEEK | | 0/00/00 | |
| 9/24/01 | 20:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO PJ | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS     Document 284-59     Filed 06/23/11     Page 28 of 75

JGR000628

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 MAG ENQUIRER | | 0/00/00 | |
| 9/17/01 | 19:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA | | | |
| 9/17/01 | 19:43 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 9/18/01 | 10:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 9/18/01 | 18:12 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/TAKEN | | 0/00/00 | |
| 9/18/01 | 19:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO SHELLEY K JENNEY<br>BOX 27137<br>FT WORTH,TX | | 0/00/00 | |
| 9/18/01 | 19:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO TONY FLOWERS<br>LCCC<br>CR,IA | | 0/00/00 | |
| 9/19/01 | 1:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/TO CHRISTIEN DAVIS  #202<br>1834 1ST AVE NE<br>CITY | | 0/00/00 | |
| 9/19/01 | 7:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ 3702 ALBURNETT<br>ALBURNETT IA 52202 | | 0/00/00 | |
| 9/19/01 | 7:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK GOD ALLOWS U-TURNS | | 0/00/00 | |
| 9/19/01 | 23:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO DEBBIE SADDLER<br>819 HWY 6<br>GRINNELL,IA50112 | | 0/00/00 | |
| 9/19/01 | 23:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA | | 0/00/00 | |
| 9/20/01 | 10:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR SK JENNEY<br>FEDERAL MEDICAL CENTER<br>FT WORTH,TX | | 0/00/00 | |
| 9/20/01 | 11:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR PJ<br>3702 ALBERNUTT<br>ALBURNETT,IAS | | 0/00/00 | |
| 9/20/01 | 13:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 9/20/01 | 14:54 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |

JGR000629

```
PGM ID-JNALOG                          LINN COUNTY CORRECTIONAL CENTER
4/08/05                                     PRISONER ACTIVITY LOG
8:22                           FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 3702 ALBURNETT RD | | | |
| | | | | ALBURNETT IA 52202 | | 0/00/00 | |
| 9/10/01 | 9:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 MAG ENQUIRER | | 0/00/00 | |
| 9/10/01 | 17:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR TERPSTRA,EPPING & WILLET | | | |
| | | | | 118 3RD AVE SE SUITE 500 | | | |
| | | | | CR,IA | | 0/00/00 | |
| 9/10/01 | 17:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR ROSENBERG & STOWERS | | | |
| | | | | 505 5TH AVE | | | |
| | | | | DES MOINES,IA | | 0/00/00 | |
| 9/11/01 | 18:06 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | 428/REFUSED LAW LIBRARY WHEN OFFERED | | 0/00/00 | |
| 9/12/01 | 9:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM JAMIE HAYS | | | |
| | | | | 23287 BAGLEY AVE | | | |
| | | | | FARIBOITT MN | | 0/00/00 | |
| 9/12/01 | 9:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM PJ | | | |
| | | | | 3702 ALBURNETT | | | |
| | | | | ALBURNETT IA | | 0/00/00 | |
| 9/12/01 | 9:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM DIRKSON H | | | |
| | | | | PO BOX 174 KLEMME IA | | 0/00/00 | |
| 9/12/01 | 14:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 9/13/01 | 15:12 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | | |
| | | | | BIBLE STUDY | | 0/00/00 | |
| 9/13/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/TAKEN | | 0/00/00 | |
| 9/14/01 | 24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S TO SHELLEY JENNEY | | | |
| | | | | FMC CARSWELL BOX 27137 | | | |
| | | | | FT WORTH TX 76127 | | 0/00/00 | |
| 9/14/01 | 13:57 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 9/15/01 | 11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S TO JAMIE HAYS | | | |
| | | | | 23287 BAGLEY AVE | | | |
| | | | | FAIRBAULT MN 55201 | | 0/00/00 | |
| 9/16/01 | 18:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO MARVEA JANE | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA | | 0/00/00 | |
| 9/16/01 | 22:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA DALE JOHNSON | | | |
| | | | | 10 1/2 9TH ST NE | | | |
| | | | | MASON CITY,IA 50401 | | 0/00/00 | |
| 9/17/01 | 10:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 30 of 75

JGR000630

```
PGM ID-JNALOG                          LINN COUNTY CORRECTIONAL CENTER
4/08/05                                    PRISONER ACTIVITY LOG
8:22                                FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | BIBLE STUDY | | | 0/00/00 | |
| 9/07/01 | 21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SUE MARSOLEK 723 RANDOLPH ST WATERLOO IA 50702 | | | 0/00/00 | |
| 9/07/01 | 21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | | 0/00/00 | |
| 9/07/01 | 21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO GRANDMA SUND 406 PLATT EAU CLAIRE WI 54703 | | | 0/00/00 | |
| 9/07/01 | 8:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR L D 819 HWY 6 GRINNEL,IA | | | 0/00/00 | |
| 9/07/01 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TONY FLOWERS LCCC | | | 0/00/00 | |
| 9/07/01 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR HOLLY DIRKSEN PO BOX 174 KLEMME,IA | | | 0/00/00 | |
| 9/07/01 | 9:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR CAROL MAIN 118 N CAROLINA MASON CITY,IA | | | 0/00/00 | |
| 9/07/01 | 13:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,EPPING & WILLET 118 3RD AVE SE SUITE 815 CR,IA | | | 0/00/00 | |
| 9/07/01 | 14:34 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 9/07/01 | 18:41 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | | 0/00/00 | |
| 9/09/01 | 18:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA | | | 0/00/00 | |
| 9/09/01 | 18:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO TONY FLOWERS LCCC | | | 0/00/00 | |
| 9/09/01 | 19:52 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 9/09/01 | 22:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA | | | 0/00/00 | |
| 9/10/01 | 7:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ | | | 0/00/00 | |

JGR000631

```
                                    LINN COUNTY CORRECTIONAL CENTER
PGM ID-JNALOG                             PRISONER ACTIVITY LOG
4/08/05                            FOR 10/16/00  00:00  THRU  8/06/04  23:59
8:22                                                                              IN      RETURN
                                                                                  CUST   DATE    TIME
                                              EVENT / ACTIVITY    LOCATION        ----- -------- -----
                               Linn Co#       --------------------
DATE     TIME NAME             ---------------
-------- ----- ----------------
                                              1 FR PJ
                                              3702 ALBURNETT RD
                                              ALBURNETT, IA                              0/00/00
9/04/01  8:07 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FR SHELLEY JENNEY
                                              FEDERA MEDICAL CENTER,CARSWELL
                                              FT WORTH,TX                               0/00/00
9/04/01  9:13 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FR ALYSSA JOHNSON
                                              10 1/2 9TH ST NE
                                              MASON CITY,IA                             0/00/00
9/04/01 10:04 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 NATIONAL ENQUIRER                       0/00/00
9/04/01 19:04 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 TO ALYSSA JOHNSON
                                              10 1/2 9TH ST NE
                                              MASON CITY,IA 50401                       0/00/00
9/05/01 10:00 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FROM CHRISTIEN DAVIS
                                              1834 1ST AVE NE
                                              CR IA                                     0/00/00
9/05/01 10:00 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FROM SUE M
                                              723 RANDOLPH ST
                                              WATERLOO IA                               0/00/00
9/06/01   10 JOHNSON, ANGELA JANE     77651   MAIL LOG
                                              2S/TO SHELLEY JENNEY
                                              FMC CARSWELL    BOX 27137
                                              FT WORTH,TX                               0/00/00
9/06/01  8:06 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FROM ALYSSA JOHNSON
                                              10 1/2 9TH ST NE
                                              MASON CITY,IA                             0/00/00
9/06/01  8:20 JOHNSON, ANGELA JANE    77651   MAIL LOG          PEKIN,IL
                                              1 FR JODY SCHULTE
                                              FEDERAL PRISON
                                              PO BOX 6000                               0/00/00
9/06/01  8:28 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FR PEGGY BACA
                                              BOX 6000
                                              PEKIN,IL                                  0/00/00
9/06/01  8:28 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FR PJ
                                              3702 ALBURNETT
                                              ALBURNETT,IA                              0/00/00
9/06/01  8:28 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 MAG/ROLLING STONES                      0/00/00
9/06/01 11:08 JOHNSON, ANGELA JANE    77651   MAIL LOG
                                              1 FROM TERPSTRA EPPING WILLETT ATTY
                                              CR IA                                     0/00/00
9/06/01 15:17 JOHNSON, ANGELA JANE    77651   CHURCH
```

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 32 of 75

JGR000632

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | FT WORTH TX 76127 | | 0/00/00 | |
| 8/29/01 | 2:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JHONS<br>10 1/2 9TH ST | | | |
| | | | | MASON CITY IA 50401 | | 0/00/00 | |
| 8/29/01 | 8:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM SUE MARSOLEK<br>723 RANDOLPH ST | | | |
| | | | | WATERLOO IA 50702 | | 0/00/00 | |
| 8/29/01 | 9:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>3702 ALBURNETTE | | | |
| | | | | ALBURNETTE IA | | 0/00/00 | |
| 8/29/01 | 12:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY | | | |
| | | | | CR IA | | 0/00/00 | |
| 8/29/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 8/30/01 | 26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO PJ<br>3702 ALBURNETTE RD | | | |
| | | | | ALBERNETTE IA 52202 | | 0/00/00 | |
| 8/30/01 | 26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 8/30/01 | 11:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR TERPSTRA,EPPING & WILLET<br>118 3RD AVE SE SUITE 500 | | | |
| | | | | CR,IA | | 0/00/00 | |
| 8/30/01 | 15:18 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |
| 8/30/01 | 18:08 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/TAKEN | | 0/00/00 | |
| 8/31/01 | 16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE | | | |
| | | | | MASON CITY IA 50401 | | 0/00/00 | |
| 8/31/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>ALLURE | | 0/00/00 | |
| 9/01/01 | 15:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 9/02/01 | 18:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO SHELLEY JENNEY<br>FMC CARSWELL | | | |
| | | | | FT WORTH,TX | | 0/00/00 | |
| 9/02/01 | 18:48 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 9/03/01 | 19:32 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 9/04/01 | 8:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000633

```
                                    LINN COUNTY CORRECTIONAL CENTER
PGM ID-JNALOG                            PRISONER ACTIVITY LOG
 4/08/05                         FOR 10/16/00  00:00  THRU  8/06/04  23:59
 8:22                                                                         IN      RETURN
                                                                            CUST    DATE   TIME
                                          EVENT / ACTIVITY     LOCATION      -----  -------- -----
 DATE     TIME NAME                 Linn Co#
-------- ----- ------------------------- ----------------  ------------------- ----------------- ----- -------- -----
                                                     10 1/2 9TH ST NE
                                                     MASON CITY,IA                      0/00/00
 8/23/01  8:42 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     1 FR SK JENNEY
                                                     CARSWELL
                                                     FT WORTH,TX                        0/00/00
 8/23/01 18:15 JOHNSON, ANGELA JANE     77651         LAW LIBRARY
                                                     428/TAKEN                          0/00/00
 8/24/01    22 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     1S/TO ALYSSA JOHNSON
                                                     10 1/2 9TH ST NE
                                                     MASON CITY,IA                      0/00/00
 8/24/01 12:49 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     2 FR TERPSRA,EPPING, & WILLET
                                                     118 3RD AVE SE SUITE 500
                                                     CR,IA                              0/00/00
 8/24/01 13:57 JOHNSON, ANGELA JANE     77651         RECREATION
                                                     TAKEN                              0/00/00
 8/25/01 18:02 JOHNSON, ANGELA JANE     77651         1 HOUR RECREATION
                                                     428/TAKEN                          0/00/00
 8/26/01 19:21 JOHNSON, ANGELA JANE     77651         RECREATION
                                                     REFUSED                            0/00/00
 8/27/01  8:51 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     1 FROM PJ
                                                     3702 ALBURNETT
                                                     IA 52202                           0/00/00
 8/27/01  8:51 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     1 FROM BACA
                                                     PO BOX 898801
                                                     OK CITY OK                         0/00/00
 8/27/01 10:26 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     1 FROM SK JENNEY
                                                     PO BOX 27137
                                                     FT WORTH TX                        0/00/00
 8/27/01 11:08 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     1 FROM TERPSTRA ATTY
                                                     118 3RD AVE SE
                                                     CR IA                              0/00/00
 8/28/01  9:05 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     1 FROM DIRKSON H
                                                     PO BOX 174
                                                     KLEMME IA                          0/00/00
 8/28/01 18:08 JOHNSON, ANGELA JANE     77651         1 HOUR RECREATION
                                                     428/TAKEN                          0/00/00
 8/29/01  2:57 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     1S TO JODY SCHULTE
                                                     BOX 6000
                                                     PEKIN IL 61555                     0/00/00
 8/29/01  2:57 JOHNSON, ANGELA JANE     77651         MAIL LOG
                                                     2S TO SHELLEY JENNEY
                                                     BOX 27137
```

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY        LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 8/16/01 | 10:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR C BELTRAN<br>PO BOX 1194<br>MOLINE,IL 61266 | | 0/00/00 | |
| 8/17/01 | 19:17 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/TAKEN | | 0/00/00 | |
| 8/18/01 | 13:52 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>STILL WRAPPED IN BEDDING AFTER BLOCK TOLD TO MAKE<br>BED UPON LOCK OUT/INMATE TOLD TO GET BED MADE | | 0/00/00 | |
| 8/19/01 | 16:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 8/19/01 | 18:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA 50401 | | 0/00/00 | |
| 8/19/01 | 19:44 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFSUED | | 0/00/00 | |
| 8/19/01 | 22:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO PAT BERRIGAN<br>2500 HOLMES ST<br>KANSAS CITY,MI 64108 | | 0/00/00 | |
| 8/20/01 | 11:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 MAGS ROLLINGSTONE AND NATIONAL ENQUIRER | | 0/00/00 | |
| 8/21/01 | 12:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>3 FROM TERPSTRA ATTY<br>118 3RD AVE SE<br>CR IA | | 0/00/00 | |
| 8/21/01 | 18:12 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 8/21/01 | 18:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA | | 0/00/00 | |
| 8/21/01 | 18:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO SHELLEY JENNEY<br>BOX 27137<br>FORT WORTH TX | | 0/00/00 | |
| 8/22/01 | 13:09 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTORNEY VISIT AL WILLETT | | 0/00/00 | |
| 8/22/01 | 13:20 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO SEE ATTY | | 0/00/00 | |
| 8/22/01 | 18:14 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/TAKEN | | 0/00/00 | |
| 8/23/01 | 8:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FR PJ<br>3702 ALBURNETT<br>ALBURNETT,IA | | 0/00/00 | |
| 8/23/01 | 8:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FR ALYSSA JOHNSON | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | CR,IA | | 0/00/00 | |
| 8/12/01 | 18:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO SHELLEY JENNEY FMC CARSWELL FT WORTH,TX 76127 | | 0/00/00 | |
| 8/12/01 | 18:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO AYLSSA JOHNSON 10 1/2 98TH ST NE MASON CITY,IA 50401 | | 0/00/00 | |
| 8/12/01 | 19:27 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 8/12/01 | 22:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE 23287 BAGLEY AVE FAIBAULT,MN 55201 | | 0/00/00 | |
| 8/13/01 | 7:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM SLYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA | | 0/00/00 | |
| 8/13/01 | 7:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM PJ 3702 ALBURNETT ALBURNETT,IA | | 0/00/00 | |
| 8/13/01 | 8:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2/FROM JENNEY BOX 27137 FT WORTH TX | | 0/00/00 | |
| 8/13/01 | 8:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM MAXINE JOHNSON | | 0/00/00 | |
| 8/13/01 | 10:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM CHANGE OF ADRESS CENTER BOX 420234 PALM COAST,FL | | 0/00/00 | |
| 8/13/01 | 18:42 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED/IN VISIT | | 0/00/00 | |
| 8/14/01 | 13:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2/FROM TERPSTRA,EPPING & WILLETT HIGLEY BLDG CR,IA | | 0/00/00 | |
| 8/14/01 | 18:13 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 8/14/01 | 20:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/TO SHELLEY JENNEY BOX 27137 FT WORTH TX | | 0/00/00 | |
| 8/15/01 | 20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG LEGAL MAIL TO ATTORNEY AL WILLETT 118 3RD AVE SE  SUITE 500 CITY | | 0/00/00 | |
| 8/15/01 | 18:01 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | 0/00/00 | |

JGR000636

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | | | | 0/00/00 | |
| 8/06/01 | 23:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO SHELLEY JENNEY FMC CARSWELL FT WORTH,TX 76127 | | | 0/00/00 | |
| 8/07/01 | 8:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETTE RD ALBURNETTE IA 52202 | | | 0/00/00 | |
| 8/07/01 | 10:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA ATTY 118 3RD AVE SE CR IA | | | 0/00/00 | |
| 8/07/01 | 22:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA 50401 | | | 0/00/00 | |
| 8/08/01 | 18:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO SHELLEY JENNEY BOX 27137 FT WORTH TX | | | 0/00/00 | |
| 8/09/01 | 15:31 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | | 0/00/00 | |
| 8/09/01 | 18:57 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 8/10/01 | 11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO PJ 3702 ALBERNETT RD ALBERNETT IA 52202 | | | 0/00/00 | |
| 8/10/01 | 8:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR SHELLEY JENNEY CARSWELL FT WORTH,TX | | | 0/00/00 | |
| 8/10/01 | 8:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETT ALBURNETT,IA | | | 0/00/00 | |
| 8/10/01 | 10:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR MARVEA SMIDT 970 HWY 18 BRITT,IA | | | 0/00/00 | |
| 8/10/01 | 10:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 MAGAZINE THRU MAIL/MADEMOISELLE | | | 0/00/00 | |
| 8/10/01 | 12:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,EPPING & WILLET 118 3RD AVE SE CR,IA | | | 0/00/00 | |
| 8/10/01 | 14:44 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 8/11/01 | 14:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,EPPING & WILLET 118 3RD AVE SE | | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 37 of 75

JGR000637

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | FT WORTH TX 76127 | | | 0/00/00 | |
| 7/30/01 | 8:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETT ALBURNETT IA 52202 | | | | |
| 7/30/01 | 18:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ROSA BALDERAS FMC CARSWELL FT WORTH,TX 76127 | | | 0/00/00 | |
| 7/30/01 | 21:43 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 7/30/01 | 22:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA 50401 | | | 0/00/00 | |
| 8/01/01 | 19:11 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 8/02/01 | 11:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 SHELLEY JENNEY FMC CARSWELL FT WORTH,TX 76127 | | | 0/00/00 | |
| 8/02/01 | 14:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA 50401 | | | 0/00/00 | |
| 8/02/01 | 18:06 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 8/03/01 | 7:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3709 ALBURNETTE ALBURNETT IA | | | 0/00/00 | |
| 8/03/01 | 8:29 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY VISIT AL WILLETT | | | 0/00/00 | |
| 8/04/01 | 12:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,EPPING & WILLET 118 3RD AVE SE SUITE 500 CR,IA | | | 0/00/00 | |
| 8/04/01 | 19:24 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 8/05/01 | 13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | | 0/00/00 | |
| 8/05/01 | 13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | | 0/00/00 | |
| 8/05/01 | 18:39 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 8/06/01 | 19:19 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 38 of 75

JGR000638

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                               PRISONER ACTIVITY LOG
8:22                         FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|------------|------|
| | | | | | | | 0/00/00 | |
| 7/26/01 | 20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO SHELLEY JENNEY FMC BOX 27137 FT WORTH TX 76127 | | | 0/00/00 | |
| 7/26/01 | 7:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | | 0/00/00 | |
| 7/26/01 | 11:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FR SHELLEY JENNEY PO BOX 21737 FT WORTH,TX | | | 0/00/00 | |
| 7/26/01 | 12:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 MAGAZINE THRU MAIL/ALLURE/ROLLINGSTONE | | | 0/00/00 | |
| 7/26/01 | 13:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR TERPSTRA,EPPING & WILLET 118 3RD AVE SE SUITE 500 CR,IA | | | 0/00/00 | |
| 7/26/01 | 14:59 | JOHNSON, ANGELA JANE | 77651 | NO CONTACT NO CONTACT WITH BRAMOW,S (N) PER USMS | | | 0/00/00 | |
| 7/27/01 | 10:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETT ALBURNETT,IA ' | | | 0/00/00 | |
| 7/27/01 | 11:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA | | | 0/00/00 | |
| 7/27/01 | 13:58 | JOHNSON, ANGELA JANE | 77651 | RECREATION OUT TO COURT WHEN OFFERED | | | 0/00/00 | |
| 7/29/01 | 13:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MISS MARVEA JANE PO BOX 174S KLEMME,IA 50449 | | | 0/00/00 | |
| 7/29/01 | 18:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 7/29/01 | 19:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO GRANDMA SUND 406 PLATT EUA CLAIRE,WI 54703 | | | 0/00/00 | |
| 7/29/01 | 19:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA D JOHNSON 10 1/2 9TH ST NE MASON CITY,IA 50401 | | | 0/00/00 | |
| 7/29/01 | 22:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO SHELLEY JENNEY FMC CARSWELL FT WORTH,TX 76127 | | | 0/00/00 | |
| 7/30/01 | 8:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FR S JENNEY BOX 27137 | | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 39 of 75

JGR000639

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 2 FR S ALEXANDER | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA | | 0/00/00 | |
| 7/21/01 | 15:43 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING | | | |
| | | | | HAD VERBAL 10-10 WITH HARRIS,MONA INAMTE HARRIS | | | |
| | | | | MOVED FROM CELL BLOCK AND NO CONTACT BTWEEN THE | | | |
| | | | | TWO PER #131 | | 0/00/00 | |
| 7/21/01 | 15:43 | JOHNSON, ANGELA JANE | 77651 | NO CONTACT | | | |
| | | | | WITH HARRIS,MONA (61171) | | 0/00/00 | |
| 7/22/01 | 15:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | REFUSED | | 0/00/00 | |
| 7/22/01 | 18:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S TO SHELLEY JENNEY | | | |
| | | | | FNC CARSWELL | | | |
| | | | | FT WORTH,TX 76127 | | 0/00/00 | |
| 7/22/01 | 21:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 10 1/2 9TH ST NE | | | |
| | | | | MASON CITY,IA 50401 | | 0/00/00 | |
| 7/23/01 | 11:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 3 FR S JENNEY | | | |
| | | | | FMC BOX 27137 | | | |
| | | | | FT WORTH TX 76127 | | 0/00/00 | |
| 7/23/01 | 12:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR S ALEXANDER | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 7/23/01 | 12:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR ROSA BALDERAS | | | |
| | | | | BOX 27137 | | | |
| | | | | FT WORTH TX 76127 | | 0/00/00 | |
| 7/23/01 | 13:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR PJ | | | |
| | | | | 3702 ALBURNETTE | | | |
| | | | | ALBURNETTE IA 52202 | | 0/00/00 | |
| 7/23/01 | 20:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 7/23/01 | 22:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 10 1/2 9TH ST NE | | | |
| | | | | MASON CITY,IA 50401 | | 0/00/00 | |
| 7/25/01 | 9:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/FROM PJ | | | |
| | | | | 3702 ALBURNETT | | | |
| | | | | ALBERNETT,IA | | 0/00/00 | |
| 7/25/01 | 18:19 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | 428/REFUSED | | 0/00/00 | |
| 7/26/01 | 20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME IA 50449 | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 40 of 75

JGR000640

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00   THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | BOX 2540 | | | |
| | | | | IC IA 52244 | | 0/00/00 | |
| 7/16/01 | 12:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR JAMIE HAYS | | | |
| | | | | GEN DEL | | | |
| | | | | FAIRBAUTH MN 55021 | | 0/00/00 | |
| 7/16/01 | 12:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR PJ | | | |
| | | | | 3702 ALBURNETT | | | |
| | | | | ALBURNETT IA 52202 | | 0/00/00 | |
| 7/16/01 | 14:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 MAG ROLLING STONE | | 0/00/00 | |
| 7/16/01 | 17:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S TO SHELLEY JENNEY | | | |
| | | | | PO BOX 27137 | | | |
| | | | | FT WORTH,TX 76127 | | 0/00/00 | |
| 7/16/01 | 18:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 7/16/01 | 22:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 10 1/2 9TH ST SE | | | |
| | | | | MASON CITY,IA 50401 | | 0/00/00 | |
| 7/17/01 | 14:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 3/FROM TERPSTRA EPPING & WILLETT ATTYS | | | |
| | | | | HIGLEY BLDG | | | |
| | | | | CR,IA | | 0/00/00 | |
| 7/17/01 | 19:17 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | 428/GRANTED | | 0/00/00 | |
| 7/18/01 | 10:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR PJ | | | |
| | | | | 3702 ALBURNETT | | | |
| | | | | ALBURNETT IA | | 0/00/00 | |
| 7/18/01 | 11:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 MAG NATIONAL ENQUIRER | | 0/00/00 | |
| 7/18/01 | 18:08 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 428/TAKEN | | 0/00/00 | |
| 7/19/01 | 52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S/TO SHELLEY JENNEY | | | |
| | | | | 06242029 MHOUT1   FMC CARSWELL | | | |
| | | | | FT WORTH,TX | | 0/00/00 | |
| 7/19/01 | 10:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR PJ | | | |
| | | | | 3702 ALBURNETT | | | |
| | | | | ALBURNETT,IA | | 0/00/00 | |
| 7/19/01 | 10:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FR SHELLEY JENNEY | | | |
| | | | | CARSWELL | | | |
| | | | | FT WORTH,TX | | 0/00/00 | |
| 7/19/01 | 18:58 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | 428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 7/20/01 | 10:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000641

```
                                                                             IN      RETURN
 DATE     TIME NAME                    Linn Co#      EVENT / ACTIVITY    LOCATION     CUST   DATE    TIME
-------- ----- ------------------------------- ---------------  -------------------- ------------------------- ----- -------- -----
                                                                428/TAKEN
 7/11/01    14 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1S/TO SHELLEY JENNEY  06242-029
                                                                MH OUT 1  FMC CARSWELL  BOX 27137
                                                                FT WORTH,TX
 7/11/01 18:07 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1/TO ALYSSA JOHNSON
                                                                10 1/2 9TH ST NE
                                                                MASON CITY,IA
 7/12/01 11:32 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1 NATIONAL ENQUIRER
 7/12/01 11:40 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1 ROLLING STONE
 7/12/01 17:59 JOHNSON, ANGELA JANE            77651            CHURCH                                                 0/00/00
                                                                428/OUT FOR BIBLE STUDY
 7/12/01 19:18 JOHNSON, ANGELA JANE            77651            1 HOUR RECREATION                                      0/00/00
                                                                428/TAKEN
 7/13/01    38 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1 TO AL WILLETT
                                                                118 3RD AVE SE
                                                                CR IA
 7/13/01    38 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                2S TO SHELLY JENNEY
                                                                FMC CARSWELL BOX 27137
                                                                FT WORTH TX 76127
 7/13/01 10:43 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1 FR SK JENNEY
                                                                PO BOX 27137
                                                                FT WORTH,YX 76127
 7/13/01 11:12 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                2 FR PJ
                                                                3702 ALBURNETT
                                                                ALBURNETT,IA
 7/14/01 13:26 JOHNSON, ANGELA JANE            77651            LAW LIBRARY                                            0/00/00
                                                                REFUSED
 7/14/01 18:11 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1 TO SHELLEY JENNEY
                                                                FMC CARSWELL
                                                                FT WORTH,TX 76127
 7/15/01 16:08 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1 TO MARVEA JANE
                                                                PO BOX 174
                                                                KLEMME,IA 50449
 7/15/01 19:35 JOHNSON, ANGELA JANE            77651            RECREATION                                             0/00/00
                                                                TAKEN
 7/16/01 10:45 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1 FR SHELLEY JENNEY
                                                                FMC BOX 27137
                                                                FT WORTH TX 76127
 7/16/01 10:45 JOHNSON, ANGELA JANE            77651            MAIL LOG                                               0/00/00
                                                                1 FR SARA BRAMOW
```

Case 3:09-cv-03064-MWB-LTS     Document 284-59     Filed 06/23/11     Page 42 of 75

JGR000642

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE   81

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | ALBURNETT,IA | | | | |
| 7/06/01 | 11:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FR SHELLEY JENNEY | | | | |
| | | | | PO BOX 23137 | | | | |
| | | | | FT WORTH,TX 76127 | | | | |
| 7/06/01 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FR ALYSSA JOHNSON | | | | |
| | | | | 10 1/2 9TH ST NE | | | | |
| | | | | MASON CITY,IA | | | | |
| 7/06/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | 0/00/00 | |
| | | | | 428/TAKEN | | | | |
| 7/07/01 | 17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO MARVEA JANE | | | | |
| | | | | BOX 174 | | | | |
| | | | | KLEMME IA 50449 | | | | |
| 7/07/01 | 17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO SHELLEY JENNEY | | | | |
| | | | | FMC CARSWELL | | | | |
| | | | | FT WORTH TX 76127 | | | | |
| 7/07/01 | 9:49 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | 0/00/00 | |
| | | | | FEDERAL DEFENDER JIM HOUSE | | | | |
| | | | | ATTORNEY JANE KELLY | | | | |
| 7/07/01 | 19:53 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | 0/00/00 | |
| | | | | TAKEN | | | | |
| 7/08/01 | 13:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO AYLSSA JOHNSON | | | | |
| | | | | 10 1/2 9TH ST NE | | | | |
| | | | | MASON CITY IA 50401 | | | | |
| 7/09/01 | 13:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FR S JENNEY | | | | |
| | | | | BOX 27137 | | | | |
| | | | | FT WORTH TX 76127 | | | | |
| 7/09/01 | 16:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO MARVEA JOHNSON | | | | |
| | | | | PO BOX 174 | | | | |
| | | | | KLEMME,IA 50449 | | | | |
| 7/09/01 | 16:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO HOLLY DIRKSEN | | | | |
| | | | | PO BOX 174 | | | | |
| | | | | KLEMME,IA 50449 | | | | |
| 7/09/01 | 20:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO SHELLEY K JENNEY | | | | |
| | | | | PO BOX 37137 | | | | |
| | | | | FT WORTH,TX 76127 | | | | |
| 7/09/01 | 22:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TP ALYSSA JOHNSON | | | | |
| | | | | 10 1/2 9TH ST NE | | | | |
| | | | | MASON CITY,IA 50401 | | | | |
| 7/09/01 | 22:41 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | 0/00/00 | |
| | | | | REFUSED | | | | |
| 7/10/01 | 18:13 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 84-59    Filed 06/23/11    Page 43 of 75

JGR000643

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | ALBURNETT,IA | | | 0/00/00 | |
| 7/02/01 | 15:23 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY VISIT AL WILLETT | | | 0/00/00 | |
| 7/02/01 | 18:48 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 7/02/01 | 21:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO HOLLY DIRKSEN PO BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 7/03/01 | 11:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ALYSSA JOHNSON 10 1/2 9TH SY NE MASON CITY IA 50401 | | | 0/00/00 | |
| 7/03/01 | 18:40 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 7/04/01 | 13:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO SHELLEY JENNEY FMC CARSWELL FT WORTH TX 76127 | | | 0/00/00 | |
| 7/04/01 | 18:30 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/REFUSED WHEN OFFERED | | | 0/00/00 | |
| 7/05/01 | 8:00 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED REFUSED AM CELEXA, NO REASON GIVEN, JUST DID NOT WANT TO TAKE THIS AM. | | | 0/00/00 | |
| 7/05/01 | 10:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR SHELLEY JENNNEY PO BOX 37137 FT WORTH,TX 76127 | | | 0/00/00 | |
| 7/05/01 | 10:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETT ALBURNETT,IA 52202 | | | 0/00/00 | |
| 7/05/01 | 14:51 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | | 0/00/00 | |
| 7/05/01 | 18:11 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 7/06/01 | 33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO SHELLEY JENNEY FMH CARSWELL BOX 27137 FT WORTH TX 76127 | | | 0/00/00 | |
| 7/06/01 | 33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST MASON CITY IA 50401 | | | 0/00/00 | |
| 7/06/01 | 8:00 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED REFUSING TO TAKE HER CELEXA. STATES, "I DON'T FEEL IT NEED IT ANYMORE, THE TRAZODONE IS ENOUGH." (TAKES THE TRAZODONE AT HS). | | | 0/00/00 | |
| 7/06/01 | 11:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETT | | | | |

JGR000644

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | | | | 0/00/00 | |
| 6/29/01 | 38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO SHELLEY JENNEY BOX 27137 FT WORTH TX 76127 | | | 0/00/00 | |
| 6/29/01 | 38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | | 0/00/00 | |
| 6/29/01 | 38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE BOX 174 KLEMME IA 50449 | | | 0/00/00 | |
| 6/29/01 | 10:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETTE ALBURNETTE IA 52202 | | | 0/00/00 | |
| 6/29/01 | 10:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 MAG ALLURE | | | 0/00/00 | |
| 6/29/01 | 15:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM TERPSTRA EPPING WILLETT HIGLEY BLDG CR, IA | | | 0/00/00 | |
| 6/29/01 | 18:11 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 6/30/01 | 13:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 6/30/01 | 13:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA, EPPNG & WILLET 118 3RD AVE SE SUITE 500 CR, IA 552401 | | | 0/00/00 | |
| 6/30/01 | 22:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | | 0/00/00 | |
| 7/01/01 | 18:14 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 7/02/01 | 9:27 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO BARRIGAN, PATRICK INVESTIGATOR | | | 0/00/00 | |
| 7/02/01 | 9:33 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE 428/OUT FOR ATTY VISIT | | | 0/00/00 | |
| 7/02/01 | 10:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM SK JENNEY FEDERAL MEDICAL CTR CARSWELL FORT WORTH, TX | | | 0/00/00 | |
| 7/02/01 | 11:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM WINNIE SUND 406 PLATT ST EAU CLAIRE WI 54703 | | | 0/00/00 | |
| 7/02/01 | 12:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM PJ 3702 ALBURNETT | | | | |

```
PGM ID-JNALOG                        LINN COUNTY CORRECTIONAL CENTER
4/08/05                                  PRISONER ACTIVITY LOG
8:22                         FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | CR,IA 52401 | | 0/00/00 | |
| 6/23/01 | 13:48 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 6/24/01 | 19:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO CHRISTIEN DAVIS 1834 1ST AVE NE #202 CR,IA 52402 | | 0/00/00 | |
| 6/24/01 | 19:43 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 6/24/01 | 22:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA 50449 | | 0/00/00 | |
| 6/24/01 | 22:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA 50401 | | 0/00/00 | |
| 6/24/01 | 23:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO GRANDMA SUND 406 PLATT EAU CLAIRE,W 54703 | | 0/00/00 | |
| 6/25/01 | 14:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 BOOKS FROM LIGHTHOUSE 1 BOOK STORE PROPHET AND THIS PRESENT DARKNESS | | 0/00/00 | |
| 6/25/01 | 16:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO GRANDMA SUND 406 PLATT EUA CLAIRE WI 54703 | | 0/00/00 | |
| 6/26/01 | 11:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | 0/00/00 | |
| 6/26/01 | 13:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR PJ 3702 ALBURNETTE ALBURNETTE IA 52202 | | 0/00/00 | |
| 6/26/01 | 13:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FR ATTY WILLIETT 118 3RD AVE SE CR IA | | 0/00/00 | |
| 6/26/01 | 13:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 MAG FRON ENQUIRER | | 0/00/00 | |
| 6/28/01 | 9:57 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD SICK CALL WITH DR SADFAR. | | 0/00/00 | |
| 6/28/01 | 10:00 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED MENTAL HEALTH HERE, SAW DR. SAFDAR. HE INCREASED HER TRAZODONE TO 100MG AT HS. | | 0/00/00 | |
| 6/28/01 | 17:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM TERPSTRA EPPING & WILLETT HIGLEY BLDG CR,IA 52401 | | | |

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| 6/18/01 | 11:58 | JOHNSON, ANGELA JANE | 77651 | FT WORTH TX MAIL LOG 1 FROM SK JENNEY PO BOX 27137 FT WORTH TX | | | 0/00/00 | |
| 6/18/01 | 16:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE BOX 174 KLEMME IA 50449 | | | 0/00/00 | |
| 6/18/01 | 18:19 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION TAKEN | | | 0/00/00 | |
| 6/18/01 | 23:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO SHELLY JENNEY BOX 27134 FT WORTH TX 76127 | | | 0/00/00 | |
| 6/20/01 | 11:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 3702 ALBURNETT ALBURNETT IA | | | 0/00/00 | |
| 6/20/01 | 18:20 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 6/20/01 | 19:12 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 6/21/01 | 11:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM PJ 3702 AKBURNETT ALBURNETT,IA | | | 0/00/00 | |
| 6/21/01 | 13:04 | JOHNSON, ANGELA JANE | 77651 | CONFERENCE 428/OUT FOR ATTY VISIT | | | 0/00/00 | |
| 6/21/01 | 13:23 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO DR WILLIAM LOGAN FROM KANSAS CITY TO SEE HER OK BY MARHSALS | | | 0/00/00 | |
| 6/22/01 | 38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | | 0/00/00 | |
| 6/22/01 | 9:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG RON RVIN | | | 0/00/00 | |
| 6/22/01 | 9:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG WINNIE SUND | | | 0/00/00 | |
| 6/23/01 | 52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO PJ 3702 ALBURNETTE RD ALBURNETTE IA 52202 | | | 0/00/00 | |
| 6/23/01 | 6:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO SHELLEY JENNEY BOX 27137 FT WORTH TX 76127 | | | 0/00/00 | |
| 6/23/01 | 13:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA,EPPNG & WILLET 118 3RD AVE SE SUITE 500 | | | 0/00/00 | |

```
PGM ID-JNALOG                      LINN COUNTY CORRECTIONAL CENTER
4/08/05 .                             PRISONER ACTIVITY LOG
8:22                             FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 6/14/01 | 10:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>3702 ALBUNETT RD<br>ALBURNETT,IA 52202 | | | |
| | | | | | | 0/00/00 | |
| 6/14/01 | 10:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM SK JENNEY<br>PO BOX 27137<br>FT WORTH,TX 76127 | | | |
| | | | | | | 0/00/00 | |
| 6/14/01 | 15:01 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | | |
| | | | | | | 0/00/00 | |
| 6/14/01 | 18:15 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 6/14/01 | 18:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 6/14/01 | 18:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA 50401 | | | |
| | | | | | | 0/00/00 | |
| 6/15/01 | 22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JM JOHNSON<br>10395 33RD AVE<br>CHIPPEWA FALLS WI 54729 | | | |
| | | | | | | 0/00/00 | |
| 6/15/01 | 10:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ | | | |
| | | | | | | 0/00/00 | |
| 6/15/01 | 10:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ROLLING STONE | | | |
| | | | | | | 0/00/00 | |
| 6/15/01 | 15:17 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | |
| | | | | | | 0/00/00 | |
| 6/16/01 | 17:59 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 6/17/01 | 13:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO SHELLEY JENNEY<br>BOX 27137<br>FT WORTH TX 76127 | | | |
| | | | | | | 0/00/00 | |
| 6/17/01 | 16:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA 50401 | | | |
| | | | | | | 0/00/00 | |
| 6/17/01 | 19:59 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | |
| | | | | | | 0/00/00 | |
| 6/18/01 | 10:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALBURNETTE RD ALBURNETT IA | | | |
| | | | | | | 0/00/00 | |
| 6/18/01 | 10:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JODY SCHULTE<br>PO BOX 6000<br>PEKIN IL | | | |
| | | | | | | 0/00/00 | |
| 6/18/01 | 10:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JENNEY<br>BOX 27137 | | | |

JGR000648

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

PAGE 75

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| 6/11/01 | 18:10 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | 0/00/00 | |
| 6/11/01 | 22:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,A 50401 | | | 0/00/00 | |
| 6/11/01 | 22:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 6/12/01 | 10:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 3702 ALBURNETT RD ALBURNETT IA 52202 | | | 0/00/00 | |
| 6/12/01 | 10:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY A 50401 | | | 0/00/00 | |
| 6/12/01 | 21:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO SHELLEY JENNEY BOX 27137 FT WORTH TX 76127 | | | 0/00/00 | |
| 6/12/01 | 21:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALTSSA JOHNSON 10 1/2 9TH ST NE MASON CITY IA 50401 | | | 0/00/00 | |
| 6/13/01 | 11:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JAMIE HAYS US PO FAIRBARETT MN | | | 0/00/00 | |
| 6/13/01 | 18:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO DEBBIE SADDLER 1200 E WASHINGTON MT PLEASANT,IA 52641 | | | 0/00/00 | |
| 6/13/01 | 18:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 10 1/2 9TH ST NE MASON CITY,IA 50401 | | | 0/00/00 | |
| 6/13/01 | 18:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JAMIE HAYS US POST OFFICE FAIRBAULT,MN 55021 | | | 0/00/00 | |
| 6/13/01 | 18:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA | | | 0/00/00 | |
| 6/13/01 | 19:20 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | | 0/00/00 | |
| 6/14/01 | 12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO FRITZI'S PUB 700 E AVE NW CR A | | | 0/00/00 | |

JGR000649

```
PGM ID-JNALOG                LINN COUNTY CORRECTIONAL CENTER
4/08/05                          PRISONER ACTIVITY LOG
8:22                    FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                          IN      RETURN
                                                              LOCATION   CUST   DATE    TIME
              TIME NAME            Linn Co#    EVENT / ACTIVITY
  DATE
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | ALBURNETT,IA 52202 | | 0/00/00 | |
| 6/07/01 | 14:51 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |
| 6/07/01 | 20:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO PJ<br>3702 ALBURNETTE RD<br>ALBURNETTE IA | | 0/00/00 | |
| 6/07/01 | 20:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO OLSON MIKELL<br>85 VAN REYPEN ST SE<br>JERSEY CITY NJ | | 0/00/00 | |
| 6/07/01 | 20:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO GRANDMA SUND<br>406 PLATT<br>LOU CLAIRE WI | | 0/00/00 | |
| 6/08/01 | 12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO SHELLEY JENNEY<br>FMC CARSWELL MTL OUT<br>FT WORTH TX 76127 | | 0/00/00 | |
| 6/08/01 | 11:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JAMES JOHNSON<br>10395 33RD AVE<br>CHIPPEWA FALLS,WI 54729 | | 0/00/00 | |
| 6/08/01 | 11:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM LITTLE DEB<br>1200 WASHINGTON<br>MT PLESANT,IA 52641 | | 0/00/00 | |
| 6/08/01 | 16:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ATTY WILLETT<br>118 3RD AVE SE<br>CR IA | | 0/00/00 | |
| 6/09/01 | 23:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S TO ALYSSA D JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA 50401 | | 0/00/00 | |
| 6/10/01 | 19:07 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | 0/00/00 | |
| 6/11/01 | 8:51 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTY VISIT AL WILLETT | | 0/00/00 | |
| 6/11/01 | 9:17 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>SEEN ATTY | | 0/00/00 | |
| 6/11/01 | 10:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CTY IA | | 0/00/00 | |
| 6/11/01 | 11:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM FED MED CENTER<br>PO BOX 27137<br>FT WORTH TX | | 0/00/00 | |
| 6/11/01 | 11:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | | |

```
PGM ID-JNALOG                        LINN COUNTY CORRECTIONAL CENTER
4/08/05                                   PRISONER ACTIVITY LOG
8:22                              FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| 6/04/01 | 18:29 | JOHNSON, ANGELA JANE | 77651 | ALBURNETT IA<br>RECREATION<br>REFUSED | | 0/00/00 | |
| 6/04/01 | 18:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO SARA BRAMOW<br>113 E 3RD ST<br>VINTON, IA 52349 | | 0/00/00 | |
| 6/04/01 | 18:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY, IA 50401 | | 0/00/00 | |
| 6/04/01 | 23:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO SHELLEY JENEY<br>PO BOX 27137<br>FT WORTH, TX 76127 | | 0/00/00 | |
| 6/04/01 | 23:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME, IA 50449 | | 0/00/00 | |
| 6/05/01 | 11:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JACOBSON WENDY<br>4301 HICKORY TREE<br>BALCH SPRINGS TX | | 0/00/00 | |
| 6/05/01 | 14:26 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>ATTENDED | | 0/00/00 | |
| 6/05/01 | 22:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY IA 50401 | | 0/00/00 | |
| 6/06/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>3702 ALBURNETT<br>ALBURNETT IA | | 0/00/00 | |
| 6/06/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WINNIE SAND<br>406 PLATT ST<br>EAU CLAIRE WI | | 0/00/00 | |
| 6/06/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 MAGAZINES GIVEN 1/ROLLING STONES 2/MADENOISELLE | | 0/00/00 | |
| 6/06/01 | 16:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>LEGAL MAIL FROM THERPSTRA/EPPING/WILLETT  ATTORNEY<br>118 3RD AVE SE<br>CITY | | 0/00/00 | |
| 6/06/01 | 18:20 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| 6/07/01 | 10:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM MIKELL OLSON<br>85 VAN REYOEN ST S5F<br>JERSEY CITY, NJ 07306 | | 0/00/00 | |
| 6/07/01 | 10:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>3702 ALBURNETT RD | | 0/00/00 | |

JGR000651

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                        FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | 1236 33RD ST NE<br>CR,IA 52402 | | | | |
| 5/31/01 | 10:54 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>SEEN BY DR SAFDAR | | | 0/00/00 | |
| 5/31/01 | 11:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>3702 ALBURNETT<br>ALBURNETT,IA 52202 | | | 0/00/00 | |
| 5/31/01 | 11:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM FEDERAL PRISON CAMP<br>PO BOX 6000<br>PEKIN,IL 61555 | | | 0/00/00 | |
| 5/31/01 | 13:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO SHELLEY K JENNEY<br>FMC CARSWELL MH OUT<br>FT WORTH,TX 76127 | | | 0/00/00 | |
| 5/31/01 | 18:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO SARA BRAMOW<br>113 E 3RD ST<br>VINTON,IA 52349 | | | 0/00/00 | |
| 6/01/01. | 9 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50449 | | | 0/00/00 | |
| 6/01/01 | 9 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY IA 50401 | | | 0/00/00 | |
| 6/01/01 | 10:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ROSENBERG & STOWERS<br>505 5TH AVE<br>DES MOINES,IA 50309 | | | 0/00/00 | |
| 6/01/01 | 22:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JIM JOHNSON<br>10395 33RD AVE<br>CHIPPEWA FALLS,WI 54729 | | | 0/00/00 | |
| 6/02/01 | 14:24 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | 0/00/00 | |
| 6/02/01 | 18:43 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>REFUSED | | | 0/00/00 | |
| 6/02/01 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/TO SHELLEY JENNEY<br>FMC CARSWELL  BOX 27137<br>FT WORTH,TX | | | 0/00/00 | |
| 6/03/01 | 18:25 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | 0/00/00 | |
| 6/03/01 | 19:50 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | | 0/00/00 | |
| 6/04/01 | 11:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>3701 ALBURNETT | | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 52 of 75

JGR000652

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE   71

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | FOREST CITY,IA 50436 | | 0/00/00 | |
| 5/28/01 | 18:42 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| 5/28/01 | 18:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JIM JOHNSON<br>10395 33RD AVE<br>CHIPPEWA FALLS,WI 54729 | | 0/00/00 | |
| 5/29/01 | 12:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM CHRISTEN DAVIS<br>BOX 549<br>LINCOLN IL 62656 | | 0/00/00 | |
| 5/29/01 | 12:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM SHELLEY JENNEY<br>BOX 27137<br>FT WORTH TX 76127 | | 0/00/00 | |
| 5/29/01 | 12:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>3702 ALBURNETT<br>ALBURNETT IA | | 0/00/00 | |
| 5/29/01 | 13:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO PJ<br>3702 ALBURNETTE RD<br>ALBURNETT IA 52202 | | 0/00/00 | |
| 5/29/01 | 13:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 MAGAZINES ALLURE JUNE 2001 AND ENQUIRER JUNE 5 | | 0/00/00 | |
| 5/29/01 | 17:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 5/29/01 | 18:08 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 5/30/01 | 45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO PJ<br>3702 ALBURNETTE RD<br>ALBURNETTE,IA | | 0/00/00 | |
| 5/30/01 | 11:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM H DIRKSEN<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 5/30/01 | 11:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>370 ALBURNETTE RD<br>ALBURNETTE IA 52202 | | 0/00/00 | |
| 5/30/01 | 12:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ATTY WILLETT<br>118 3RD AVE SE<br>CR IA | | 0/00/00 | |
| 5/31/01 | 9:31 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>OUT TO SEE DR SAFTAR | | 0/00/00 | |
| 5/31/01 | 10:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TRACI DUNKEL | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS     Document 284-59     Filed 06/23/11     Page 53 of 75

JGR000653

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE    70

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| 5/24/01 | 14:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA,EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | 0/00/00 | |
| 5/24/01 | 14:49 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |
| 5/24/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/TAKEN | | 0/00/00 | |
| 5/25/01. | 1:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO SARA BRAMOW<br>113 E 3RD ST<br>VINTON IA 52324 | | 0/00/00 | |
| 5/25/01 | 1:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY IA 50401 | | 0/00/00 | |
| 5/25/01 | 10:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA,EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | 0/00/00 | |
| 5/25/01 | 10:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM ALYSSA JOHNSON<br>109 6TH ST NE<br>MASON CITY,IA 50401 | | 0/00/00 | |
| 5/26/01 | 14:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 5/26/01 | 18:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY,IA 50401 | | 0/00/00 | |
| 5/27/01 | 17:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO PJ<br>3702 ALBERNETTE RD<br>ALBERNETTE,IA 52202 | | 0/00/00 | |
| 5/27/01 | 19:27 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 5/27/01 | 20:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO SUE MARSOLEK<br>4365 TEXAS ST<br>WATERLOO,IA 50402 | | 0/00/00 | |
| 5/28/01 | 15:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO GRANDMA SUND<br>406 PLATT<br>LAU CLAIRE WI 54703 | | 0/00/00 | |
| 5/28/01 | 15:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>10 1/2 9TH ST NE<br>MASON CITY IA 50401 | | 0/00/00 | |
| 5/28/01 | 16:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO DAVE NIEMAN<br>1120 330 ST | | 0/00/00 | |

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 FROM TERPSTRA,EPPING & WILLET | | | |
| | | | | 118 3RD AVE SE SUITE 500 | | | |
| | | | | CR,IA 52401 | | 0/00/00 | |
| 5/21/01 | 19:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO PJ | | | |
| | | | | 3702 ALBERNETTE RD | | | |
| | | | | ALBERNETTE,IA 52202 | | 0/00/00 | |
| 5/21/01 | 19:32 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 5/21/01 | 21:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO PJ | | | |
| | | | | 3702 ALBERNETTE RD | | | |
| | | | | ALBERNETTE,IA 52202 | | 0/00/00 | |
| 5/21/01 | 21:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO GRANDMA SUND | | | |
| | | | | 406 PLATT | | | |
| | | | | EUA CLAIRE,WI 54703 | | 0/00/00 | |
| 5/22/01 | 16:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2/FROM TERPSTRA EPPING & WILLETT | | | |
| | | | | HIGLEY BLDG | | | |
| | | | | CR,IA 52401 | | 0/00/00 | |
| 5/23/01 | 10:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM HAYS JAMIE | | | |
| | | | | 17850 ALEXANDER AVE | | | |
| | | | | FAIRBAULT MN | | 0/00/00 | |
| 5/23/01 | 10:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM ALYSSA JOHNSON | | | |
| | | | | 10 1/2 9TH ST NE | | | |
| | | | | MASON CITY IA | | 0/00/00 | |
| 5/23/01 | 10:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM KEOUGH | | | |
| | | | | PO BOX 1045 | | | |
| | | | | DAKOTA IA | | 0/00/00 | |
| 5/23/01 | 10:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM PJ | | | |
| | | | | 3702 ALBURNETT | | | |
| | | | | ALBURNETT IA | | 0/00/00 | |
| 5/23/01 | 18:35 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | 428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 5/23/01 | 22:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ALYSSA JOHNSON | | | |
| | | | | 10 1/2 9TH ST NE | | | |
| | | | | MASON CITY,IA 50401 | | 0/00/00 | |
| 5/24/01 | 10:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM SARA BRAMOW | | | |
| | | | | BENTON CO JAIL | | | |
| | | | | VINTON,IA 52349 | | 0/00/00 | |
| 5/24/01 | 10:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM PJ | | | |
| | | | | 3702 ALBURNETT | | | |
| | | | | ALBURNETT,IA 52202 | | | |

JGR000655

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE   68

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| 5/17/01 | 18:12 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 5/18/01 | 10:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 109 6TH NE MASON CITY,IA 50401 | | | 0/00/00 | |
| 5/18/01 | 13:07 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED ERROR | | | 0/00/00 | |
| 5/18/01 | 13:29 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 5/19/01 | 14:22 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | 0/00/00 | |
| 5/20/01 | 17:30 | JOHNSON, ANGELA JANE | 77651 | ENTERED IN ERROR 1 TO ANDREA & ANGELA JOHNSON 1632 2ND AVE SE CR,IA 52403 | | | 0/00/00 | |
| 5/20/01 | 17:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO CLERK OF COURT PO BOX 1468 CR,IA 52406 | | | 0/00/00 | |
| 5/20/01 | 18:19 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | | 0/00/00 | |
| 5/20/01 | 21:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SARA BRAMOW 113 E 3R ST VINTON,IA 52349 | | | 0/00/00 | |
| 5/20/01 | 21:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO CHRISTIEN DAVIS PO BOX 549 LINCOLN,IL 62656 | | | 0/00/00 | |
| 5/20/01 | 21:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 109 6TH NE MASON CITY,IA 50401 | | | 0/00/00 | |
| 5/20/01 | 22:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE & HOLLY TOO PO BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 5/21/01 | 11:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JENNIFER SMITH 210 CHERRY ST VAN HORNE IA 52346 | | | 0/00/00 | |
| 5/21/01 | 11:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM PJ 3702 ALBURNETT ALBURNETT IA | | | 0/00/00 | |
| 5/21/01 | 11:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JACOBSON WENDY 4301 HICKORY TREE BALCH SPRINGS | | | 0/00/00 | |
| 5/21/01 | 16:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |

| | | | | | | IN | RETURN | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | CUST | DATE | TIME |

```
                                                  KLEMME IA 50449
5/11/01 16:50 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1 TO GRANDMA SUND
                                                  406 PLATT
                                                  LAU CLAIRE WI 54703
5/11/01 20:57 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1 TO JEANNIE JOHNSON
                                                  445 W 1ST
                                                  FOREST CITY IA 50436
5/13/01 13:05 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1S TO ALYSSA JOHNSON
                                                  109 6TH NE ST
                                                  MASON CTY  50428
5/13/01 13:05 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  2S TO SUE MARSOLEK
                                                  4365 TEXAS ST
                                                  WATERLOO IA 504002
5/13/01 13:47 JOHNSON, ANGELA JANE         77651  LAW LIBRARY                                     0/00/00
5/13/01 18:36 JOHNSON, ANGELA JANE         77651  SICK CALL REQUESTED                             0/00/00
                                                  REFUSED TO COME TO SICKCALL WHEN OFFERED.
5/14/01  9:55 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1 FROM UPS
5/14/01 10:43 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  2 BOOKS ENQUIRER AND ROLLING STONE
5/14/01 19:16 JOHNSON, ANGELA JANE         77651  RECREATION                                      0/00/00
                                                  TAKEN
5/14/01 21:49 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1 TO MARVEA JANE
                                                  PO BOX 174
                                                  KLEMME,IA 50449
5/16/01 10:19 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1 FRM TERPSTRA, EPPING & WILLETT
                                                  118 3RD AVE SE SUITE 500
5/16/01 10:19 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1 FRM TERPSTRA, EPPING & WILLETT
                                                  118 3RD AVE SE SUITE 500
5/16/01 10:27 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1 FROM 445 W S ST
                                                   FOREST CITY IA
5/16/01 18:27 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1/TO ALYSSA JOHNSON
                                                  109 6TH ST NE
                                                  MASON CITY,IA 50401
5/16/01 20:23 JOHNSON, ANGELA JANE         77651  1 HOUR RECREATION                               0/00/00
                                                  428/REFUSED
5/17/01 10:02 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1 FROM 3702 ALBURNETT
                                                  ALBURNETT IA
5/17/01 10:49 JOHNSON, ANGELA JANE         77651  MAIL LOG                                        0/00/00
                                                  1 FROM 4365 TX ST
                                                  WATERLOO IA 50702
```

|       |       |                      |          |                                    | IN   | RETURN   |      |
|-------|-------|----------------------|----------|------------------------------------|------|----------|------|
| DATE  | TIME  | NAME                 | Linn Co# | EVENT / ACTIVITY      LOCATION     | CUST | DATE     | TIME |

5/08/01 11:58 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           1 FROM CAROL MANN
                                                           1108 N CAROLINA
                                                           MASON CITY IA
5/08/01 12:02 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           INMATE GIVEN ENQUIRER AND MADELNOISELLE
5/08/01 18:07 JOHNSON, ANGELA JANE          77651          LAW LIBRARY                                       0/00/00
5/08/01 18:42 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           1 FROM TERPSTRA
                                                           118 3RD AVE SE
                                                           CR IA
5/09/01 11:36 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           1 FROM JONI MYERS
                                                           1200 E WASHINGTON
                                                           MT PLEASANT IA 52641
5/09/01 12:46 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           1 FROM 3702 ALBURNETT RD
                                                           ALBURNETT IA 52202
5/09/01 16:56 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           1 TO PJ
                                                           3702 ALBERNETTE RD
                                                           ALBERNETTE IA 52202
5/10/01 10:27 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           1 FROM 3702 ALBURNETT RD
                                                           ALBURNETT IA 52202
5/10/01 11:54 JOHNSON, ANGELA JANE          77651          BEHAVIOR WARNING                                  0/00/00
                                                           INMATE WAS GIVEN VERBAL WARNING FOR NOT FOLLOWING
                                                           ORDER AND USING OBSCENITIES   TOWARD MYSELF #429
5/10/01 14:56 JOHNSON, ANGELA JANE          77651          GENERAL INFO                                      0/00/00
                                                           BIBLE STUDY
5/10/01 15:21 JOHNSON, ANGELA JANE          77651          GENERAL INFO                                      0/00/00
                                                           BIBLE STUDY
5/10/01 20:59 JOHNSON, ANGELA JANE          77651          LAW LIBRARY                                       0/00/00
                                                           REFUSED LAW LIBRARY WHEN OFFERED THIS PM.
5/11/01    9 JOHNSON, ANGELA JANE           77651          MAIL LOG                                          0/00/00
                                                           1 TO ALYSSA JOHNSON
                                                           109 6TH ST NE
                                                           MASON CITY IA 50401
5/11/01 10:31 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           2 FROM H DIRKSEN
                                                           PO BOX 174
                                                           KLEMME,IA 50449
5/11/01 10:31 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           1 FROM MARVEA
                                                           PO BOX 174
                                                           KLEMME,IA 50449
5/11/01 10:54 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           1 MAG THRU MAIL/US WEEKLY
5/11/01 16:50 JOHNSON, ANGELA JANE          77651          MAIL LOG                                          0/00/00
                                                           1 TO MARVEA JANE
                                                           BOX 174

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 58 of 75

JGR000658

```
                              LINN COUNTY CORRECTIONAL CENTER                          PAGE   65
                                    PRISONER ACTIVITY LOG
                           FOR 10/16/00  00:00  THRU  8/06/04  23:59

                                                                         IN      RETURN
                                                                        CUST    DATE    TIME
      DATE    TIME NAME                  Linn Co#     EVENT / ACTIVITY    LOCATION
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|---------------------------|---------|-------------|------|
| | | | | 1 FROM ALYSSA JOHNSON 109 6TH NE ST MASON CITY IA 50401 | | 0/00/00 | |
| 5/02/01 | 10:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM CHRISTIEN DAVIS PO BOX 549 LINCOLN IL 62656 | | 0/00/00 | |
| 5/02/01 | 16:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 109 6TH NE ST MASON CITY, IA 50401 | | 0/00/00 | |
| 5/02/01 | 18:09 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/TAKEN | | 0/00/00 | |
| 5/03/01 | 24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO CHRISTIEN DAVIS R35836  BOX 549 LINCOLN, ILL | | 0/00/00 | |
| 5/03/01 | 10:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JAMIE HAYS 17805 ALEXANDER AVE FAIRBAULT MN | | 0/00/00 | |
| 5/03/01 | 18:08 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 5/04/01 | 12:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PJ 3702 ALBURNETT RD ALBURNETT, IA 52202 | | 0/00/00 | |
| 5/04/01 | 13:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 ROLLINGSTONE THRU MAIL | | 0/00/00 | |
| 5/05/01 | 15:23 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 5/06/01 | 17:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO HOLLY DIRKSEN PO BOX 174 KLEMME, IA 50449 | | 0/00/00 | |
| 5/06/01 | 17:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO HALEY BUG PO BOX 174 KLEMME, IA 50449 | | 0/00/00 | |
| 5/06/01 | 18:21 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 5/06/01 | 22:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME, IA 50449 | | 0/00/00 | |
| 5/07/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 109 6TH NE ST MASON CITY, IA 50401 | | 0/00/00 | |
| 5/07/01 | 19:41 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |

JGR000659

```
PGM ID-JNALOG                          LINN COUNTY CORRECTIONAL CENTER
4/08/05                                    PRISONER ACTIVITY LOG
8:22                              FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1108 N CAROLINA APT 6 | | | |
| | | | | MASON CITY,IA 50401 | | 0/00/00 | |
| 4/29/01 | 8:57 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF | | | |
| | | | | ATTY TO VISIT | | 0/00/00 | |
| 4/29/01 | 10:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO SUE MARSOLEK | | | |
| | | | | 4365 TEXAS ST | | | |
| | | | | WATERLOO IA 50402 | | 0/00/00 | |
| 4/29/01 | 11:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S TO ALYSSA JOHNSON | | | |
| | | | | 109 6TH NE ST | | | |
| | | | | MASON CITY IA 50449 | | 0/00/00 | |
| 4/29/01 | 13:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S TO MICHAEL EINFELDT | | | |
| | | | | BOX 33 | | | |
| | | | | TERRE HAUTE IN 47808 | | 0/00/00 | |
| 4/29/01 | 18:24 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 4/30/01 | 10:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 MAGAZINES GIVEN 1/US WEEKLY 2/ENQUIRER | | 0/00/00 | |
| 4/30/01 | 11:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO JOHNSON ALYSSA | | | |
| | | | | 109 6TH NE | | | |
| | | | | MASON CITY A 50401 | | 0/00/00 | |
| 4/30/01 | 18:13 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 5/01/01 | 10:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM PJ | | | |
| | | | | 3702 N ALBURNETTE RD | | | |
| | | | | ALBURNETTE IA 52202 | | 0/00/00 | |
| 5/01/01 | 10:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FORM UNKNOWN LCCC | | 0/00/00 | |
| 5/01/01 | 17:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/FROM TERPSTRA,EPPING & WILLETT | | | |
| | | | | 118 3RD AVE BRIDGE | | | |
| | | | | CR,IA 52401 | | 0/00/00 | |
| 5/01/01 | 18:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME,IA 50449 | | 0/00/00 | |
| 5/01/01 | 20:24 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |
| | | | | 428/GRANTED | | 0/00/00 | |
| 5/02/01 | 1:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ALYSSA JOHNSON | | | |
| | | | | 109 6TH NE | | | |
| | | | | MASON CITY,IA | | 0/00/00 | |
| 5/02/01 | 1:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO PJ | | | |
| | | | | 3702 ALBERNETTE RD | | | |
| | | | | ALBERNETTE,IA | | 0/00/00 | |
| 5/02/01 | 10:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 60 of 75

JGR000660

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 4/25/01 | 9:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM GWEN KEOUGH<br>BOX 1040<br>ELK POINT SD 57025 | | | |
| | | | | | | 0/00/00 | |
| 4/25/01 | 9:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK ENQUIRER | | | |
| | | | | | | 0/00/00 | |
| 4/25/01 | 10:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FRM TERPSTRA, EPPING & WILLETT<br>HIGLEY BUILDING<br>118 3RD AVE SE SUITE 500 | | | |
| | | | | | | 0/00/00 | |
| 4/25/01 | 10:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FRM TERPSTRA, EPPING & WILLETT<br>HIGLEY BLD<br>118 3RD AVE SE SUITE 500 | | | |
| | | | | | | 0/00/00 | |
| 4/25/01 | 14:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MIKELL OLSON<br>85 VAN REYPEN ST<br>JERSEY CITY NJ 07304 | | | |
| | | | | | | 0/00/00 | |
| 4/25/01 | 18:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 JAMIE HAYS<br>17850 ALEXANDER AVE<br>FAIRBAULT MN 55021 | | | |
| | | | | | | 0/00/00 | |
| 4/25/01 | 19:52 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 4/26/01 | 11:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 MAGAZINE/ALLURE | | | |
| | | | | | | 0/00/00 | |
| 4/26/01 | 12:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA,EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | | |
| | | | | | | 0/00/00 | |
| 4/26/01 | 13:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S TO PJ<br>3702 ALBURNETT RD<br>ALBURNETT,IA 52202 | | | |
| | | | | | | 0/00/00 | |
| 4/26/01 | 15:23 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | | |
| | | | | | | 0/00/00 | |
| 4/26/01 | 20:45 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>REFUSED WHEN OFFERED | | | |
| | | | | | | 0/00/00 | |
| 4/26/01 | 22:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA SMIDT<br>970 HWY 18<br>BRITT,IA 50423 | | | |
| | | | | | | 0/00/00 | |
| 4/27/01 | 18:45 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | 0/00/00 | |
| 4/28/01 | 11:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME,IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 4/28/01 | 13:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 4/28/01 | 13:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO CAROL MANN | | | |

JGR000661

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY      LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|--------------------------------|---------|-------------|------|
| | | | | REQUESTING MED,I ADVISED NO1. | | 0/00/00 | |
| 4/23/01 | 10:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TAMMY BOLTZ PO BOX 898801 | | 0/00/00 | |
| 4/23/01 | 10:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JAMIE HAYS 17850 ALEXANDER AVE FAIRBUAULT MN 55021 | | 0/00/00 | |
| 4/23/01 | 10:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM WENDY JACOBSON 4301 HICKORY TREE BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 4/23/01 | 13:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 BOOK US WEEKLY | | 0/00/00 | |
| 4/23/01 | 13:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 BOOK ROLLINGSTONE | | 0/00/00 | |
| 4/23/01 | 19:23 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | 0/00/00 | |
| 4/23/01 | 22:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 109 6TH NE ST MASON CITY,IA 5041 | | 0/00/00 | |
| 4/23/01 | 22:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA 50449 | | 0/00/00 | |
| 4/24/01 | 10:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FRM TERPSTRA, EPPING & WILLETT HIGLEY BLDG 118 3RD AVE SE SUITE 500 | | 0/00/00 | |
| 4/24/01 | 10:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM SARA BRAMOW BOX 42 VINTON IA 52349 | | 0/00/00 | |
| 4/24/01 | 18:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/TO SARA BRAMOW BOX 49 VINTON,IA 52349 | | 0/00/00 | |
| 4/24/01 | 19:13 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 4/25/01 | 38 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD INMATE REMAINS ON 15 MIN. SUICIDE WATCH ON CAMERA WITH 1 BLANKET,2 SHEETS,1 TOWEL,1 PILLOWCASE,BRAS, SOCKS,UNDERWEAR,T SHIRTS,1 SHIRT,1 PR PANTS, 1 PR | | 0/00/00 | |
| 4/25/01 | 38 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD CONT'D SHOES,PERSONAL,HYGEINE, AND COMMISSARY ITEM S. IN WITH 13 OTHER INMATES. PER MR CARR.  #103. | | 0/00/00 | |
| 4/25/01 | 9:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM P.J. 3702 N ALBURNETTE ALBURNETTE IA 52202 | | | |

JGR000662

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 FROM 3702 N ALBURNETT ALBURNETT IA 52202 | | 0/00/00 | |
| 4/17/01 | 13:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FRM TERPSTRA EPPING & WILLETT 118 3RD AVE SE SUITE 500 | | 0/00/00 | |
| 4/17/01 | 19:51 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/REFUSED | | 0/00/00 | |
| 4/18/01 | 1:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO CHRISTIAN DAVIS  R35836 BOX 549 LINCOLN,ILL | | 0/00/00 | |
| 4/18/01 | 13:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM SUE MARSOLEK 4365 TEXAS ST WATERLOO | | 0/00/00 | |
| 4/18/01 | 14:29 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTY AL WILLETT TO SEE CLIENT | | 0/00/00 | |
| 4/18/01 | 18:16 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/TAKEN | | 0/00/00 | |
| 4/18/01 | 21:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA 50449 | | 0/00/00 | |
| 4/19/01 | 11:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 3702 N ALBURNETT ALBURNETT,IA 52202 | | 0/00/00 | |
| 4/19/01 | 14:58 | JOHNSON, ANGELA JANE | 77651 | CHURCH BIBLE STUDY | | 0/00/00 | |
| 4/19/01 | 20:32 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 428/INMATE GOT INTO A VERBAL CONFRONTATION WITH INMATE JACKSON,LAWANDA/PER 136/165 JACKSON WAS MOVED TO N BLOCK | | 0/00/00 | |
| 4/20/01 | 2:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO P.J. 3702 N ALBERNETTE ALBERNETTE IA 52202 | | 0/00/00 | |
| 4/20/01 | 14:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 1096 NE ST MASON CITY,IA 50401 | | 0/00/00 | |
| 4/21/01 | 13:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM WATSON * DAMERON LLP 2500 HOLMES KANSAS CITY,MI 64108 | | 0/00/00 | |
| 4/21/01 | 15:24 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 4/22/01 | 18:40 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 4/23/01 | 9:05 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD INMATE INFORMED ME THAT SHE WAS ON THE PHONE WHEN NO1 PASSED MEDS AND WAS NOT GIVEN HER MED,INMATE | | | |

PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                    FOR 10/16/00  00:00  THRU  8/06/04  23:59

|  |  |  |  |  |  | IN CUST | RETURN DATE | TIME |
|---|---|---|---|---|---|---|---|---|
| DATE | TIME | NAME | | Linn Co# | EVENT / ACTIVITY    LOCATION | | | |

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY / LOCATION | RETURN DATE |
|---|---|---|---|---|---|
| | | | | 1 FROM MIKELL OLSON<br>85 VAN REYPEN ST<br>JERSEY CITY,NJ 07306 | |
| 4/13/01 | 17:45 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/INMATE BACK FROM COURT/STRIPPED SEARCHED/DINNER TRAY GIVEN | 0/00/00 |
| 4/14/01 | 14:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | 0/00/00 |
| 4/14/01 | 15:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S TO ALYSSA JOHNSON<br>109 6TH NE ST<br>MASON CITY,IA 50401 | 0/00/00 |
| 4/15/01 | 9:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO HEATHER HAYS<br>17850 ALEXANDER AVE<br>FAIRBAULT MN 55021 | 0/00/00 |
| 4/15/01 | 9:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO JAMIE HAYS<br>17850 ALEXANDER AVE<br>FAIRBAULT MN 55021 | 0/00/00 |
| 4/15/01 | 10:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S TO GRANDMA SUND<br>406 PLATT<br>LAUCLAIRE WI 54703 | 0/00/00 |
| 4/15/01 | 13:56 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | 0/00/00 |
| 4/15/01 | 14:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50449 | 0/00/00 |
| 4/15/01 | 20:04 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | 0/00/00 |
| 4/16/01 | 10:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WENDY JACOBSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS TX 75180 | 0/00/00 |
| 4/16/01 | 11:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK FROM ENQUIRER | 0/00/00 |
| 4/16/01 | 11:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK US WEEKLY | 0/00/00 |
| 4/16/01 | 16:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>109 6TH NE ST<br>MASON CITY,IA 50401 | 0/00/00 |
| 4/16/01 | 16:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO KIN SWALVE<br>PO BOX 193<br>THOMPSON,IA 50478 | 0/00/00 |
| 4/16/01 | 21:34 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | 0/00/00 |
| 4/17/01 | 10:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | 0/00/00 |

|        |       |                        |          |                     |          | IN   | RETURN |      |
|--------|-------|------------------------|----------|---------------------|----------|------|--------|------|
| DATE   | TIME  | NAME                   | Linn Co# | EVENT / ACTIVITY    | LOCATION | CUST | DATE   | TIME |

4/10/01 13:15 JOHNSON, ANGELA JANE          77651       GENERAL INFO                                         0/00/00
                                                        OUT WITH ATTY
4/10/01 15:53 JOHNSON, ANGELA JANE          77651       GENERAL INFO                                         0/00/00
                                                        BACK FROM ATTY VISIT
4/11/01    28 JOHNSON, ANGELA JANE          77651       MEDICAL RECORD                                       0/00/00
                                                        REMAINS ON 10-109 WATCH W/15 MIN. CHECKS.ON CAMERA
                                                        W/1 BLANKET,2 SHEETS,1 TOWEL,1 PILLOWCASE, UNDER-
                                                        PANTS,BRAS,SOCKS,T-SHIRT,PERSONAL,HYGEINE, AND
4/11/01    28 JOHNSON, ANGELA JANE          77651       MEDICAL RECORD                                       0/00/00
                                                        CONT'D  COMMISSARY ITEMS. IN WITH 14 OTHER CELL-
                                                        MATES. PER MR CARR #103.
4/11/01  2:35 JOHNSON, ANGELA JANE          77651       MAIL LOG                                             0/00/00
                                                        1/TO ALYSSA JOHNSON
                                                        BOX 174
                                                        KLEMME,IA
4/11/01  2:35 JOHNSON, ANGELA JANE          77651       MAIL LOG                                             0/00/00
                                                        1/TO LAURA ROBINSON
                                                        1340 MT PLEASANT ST
                                                        BURLINGTON,IA
4/11/01 11:12 JOHNSON, ANGELA JANE          77651       MAIL LOG                                             0/00/00
                                                        1 FROM HEATHER HAYS
                                                        17850 ALEXANDER AVE
                                                        FAIRBAULT MN 55021
4/11/01 12:30 JOHNSON, ANGELA JANE          77651       COURT APPEARANCE      3 M                            0/00/00
                                                        USM-COURT
4/11/01 17:38 JOHNSON, ANGELA JANE          77651       GENERAL INFO                                         0/00/00
                                                        428/INMATE BACK FROM COURT/STRIPPED SEARCHED AND
                                                        RETURNED TO M BLOCK/DINNER TRAY GIVEN
4/11/01 18:09 JOHNSON, ANGELA JANE          77651       1 HOUR RECREATION                                    0/00/00
                                                        428/REFUSED
4/12/01  7:30 JOHNSON, ANGELA JANE          77651       COURT APPEARANCE      3 M                            0/00/00
                                                        USM-COURT
4/12/01 11:16 JOHNSON, ANGELA JANE          77651       MAIL LOG                                             0/00/00
                                                        1 FROM PO BOX 152
                                                        ALBURNETT IA 52202
4/12/01 11:39 JOHNSON, ANGELA JANE          77651       MAIL LOG                                             0/00/00
                                                        1 FROM WATSON ATTY
                                                        2500 HOLMES
                                                        KS CITY MS 64108
4/12/01 16:59 JOHNSON, ANGELA JANE          77651       GENERAL INFO                                         0/00/00
                                                        428/INMATE BACK FROM COURT/STRIPPED SEARCHED AND
                                                        GIVEN DINNER TRAY
4/12/01 19:16 JOHNSON, ANGELA JANE          77651       LAW LIBRARY                                          0/00/00
                                                        428/GRANTED
4/12/01 23:01 JOHNSON, ANGELA JANE          77651       GENERAL INFO                                         0/00/00
                                                        428/INMATE RECEIVED 50.00 POSTAL MONEY ORDER IN
                                                        MAIL WITH NOTHING FILLED OUT AS TO WHO IT WAS FROM
                                                        GAVE INMATE RECEIPT/PUT MO IN PROPERTY PER 151
4/13/01  7:30 JOHNSON, ANGELA JANE          77651       COURT APPEARANCE      3 M                            0/00/00
                                                        USM-COURT
4/13/01 10:43 JOHNSON, ANGELA JANE          77651       MAIL LOG                                             0/00/00

JGR000665

PGM ID-JNALOG
4/08/05
8:22

| | | | | | IN CUST | RETURN DATE | TIME |
|---|---|---|---|---|---|---|---|
| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | | | |
| 4/06/01 | 13:51 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 4/07/01 | 12:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA,EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | 0/00/00 | |
| 4/07/01 | 13:08 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 4/07/01 | 15:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S TO ALYSSA JOHNSON<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 4/07/01 | 18:09 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 4/08/01 | 18:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | 0/00/00 | |
| 4/09/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JOHNSON<br>1109 S 9TH PL<br>CLEAR LAKE IA 50428 | | 0/00/00 | |
| 4/09/01 | 11:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 BOOKS ENQUIRER AND ROLLINGSTONE | | 0/00/00 | |
| 4/09/01 | 13:37 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>TAKEN OUT OF ASAC CLAS DUE TO VERBAL ARGUMENT WITH<br>M,HARRINGTON. | | 0/00/00 | |
| 4/09/01 | 22:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO MARVEA JANE<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 4/10/01 | 11:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM CHRISTIEN DAVIS<br>BOX 549<br>LINCOLN IL 62656 | | 0/00/00 | |
| 4/10/01 | 11:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM LAURA ROBINSON<br>1340 MT PLEASANT ST<br>BURLINGTON IA 52601 | | 0/00/00 | |
| 4/10/01 | 11:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM ATTY TERPSTRA<br>118 3RD AVE<br>CR IA | | 0/00/00 | |
| 4/10/01 | 12:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM J JOHNSON<br>3702 ALBURNETTE<br>ALBURNETTE IA 52202 | | 0/00/00 | |
| 4/10/01 | 13:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WENDY JACOBSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 4/10/01 | 13:14 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>AL WILETT ATTORNEY VISIT | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------------------|---------|-------------|------|
| | | | | MATES.  PER MR CARR. #103. | | 0/00/00 | |
| 4/04/01 | 10:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM LAURA ROBINSON<br>1340 MT PLEASANT ST<br>BURLINGTON IA 52601 | | | |
| 4/04/01 | 10:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM CAROL MANN<br>1108 N CAROLINA<br>MASON CITY IA 50401 | | 0/00/00 | |
| 4/04/01 | 10:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK FROM MADEMOISELLE | | 0/00/00 | |
| 4/04/01 | 13:35 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>EYEGLASSES GIVEN PER NO1 | | 0/00/00 | |
| 4/04/01 | 14:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>118 3RD AVE SE<br>CR IA | | 0/00/00 | |
| 4/04/01 | 18:18 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/REFUSED | | 0/00/00 | |
| 4/04/01 | 18:18 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 4/05/01 | 10:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM MIKELL OLSON<br>85 VAN REYPEN ST<br>JERSEY CITY,NJ 07306 | | 0/00/00 | |
| 4/05/01 | 10:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM SUE MARSOLEK<br>4365 TEXAS ST<br>WATERLOO,IA 50702 | | 0/00/00 | |
| 4/05/01 | 10:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM PJ<br>3702 ALBURNETT RD<br>52202 | | 0/00/00 | |
| 4/05/01 | 15:02 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |
| 4/06/01 | 13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 4/06/01 | 13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO P.J.<br>52205-3702 ALBERNETTE RD<br>ALBERNETTE IA 52202 | | 0/00/00 | |
| 4/06/01 | 10:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JEAN JOHNSON<br>3702 ALBURNETT RD<br>52205 | | 0/00/00 | |
| 4/06/01 | 11:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA,EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | 0/00/00 | |

JGR000667

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 2S TO AMY CAMPBELL FPC BOX A ALDERSON NV 24910 | | 0/00/00 | |
| 3/30/01 | 10:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM TINA BAIRD 719 EAST RINGOLD SIGOURNEY,IA | | 0/00/00 | |
| 3/30/01 | 10:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 445 W I ST FOREST CITY,IA | | 0/00/00 | |
| 3/30/01 | 15:15 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO       LEAVE HER ALONE. TALKED WITH INMATE REGARDING CONFLICT WITH M HAR- RINGTON. SHE WAS TOLD TO LEAVE HER ALONE AND STOP INTIMIDATING HER. ABOVE INMATE STATES SHE WILL | | 0/00/00 | |
| 3/30/01 | 18:12 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/GRANTED | | 0/00/00 | |
| 3/31/01 | 13:22 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 4/02/01 | 10:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM CHRISTIEN DAVIS PO BOX 549 LINCOLN IL 62656 | | 0/00/00 | |
| 4/02/01 | 10:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM H DIRKSEN PO BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 4/02/01 | 14:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 2 MAGAZINES 1/ENQUIRER 2/US | | 0/00/00 | |
| 4/03/01 | 26 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD REMAINS ON 10-109 WATCH WITH 15 MIN. CHECKS.ON CAMERA WITH 1 BLANKET,2 SHEETS,1 PILLOWCASE,1 TOW- EL,1 PR SHOES,1 GRN SHIRT,1 PR GRN PANTS, SOCKS, | | 0/00/00 | |
| 4/03/01 | 26 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD CONT'D UNDERPANTS,T SHIRTS,BRAS,PERSONAL,HYGEINE AND COMMISSARY ITEMS. IN WITH 13 OTHER INMATES. PER MR CARR. #103. | | 0/00/00 | |
| 4/03/01 | 10:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY 118 3RD AVE SE CR IA 52401 | | 0/00/00 | |
| 4/03/01 | 13:06 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF ATTY VISIT | | 0/00/00 | |
| 4/03/01 | 18:08 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 4/04/01 | 2:22 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD REMAINS ON 10-109 WATCH W/15 MIN. CHECKS.INMATE HAS 1 BLANKET,2 SHEETS,1 TOWEL,1 PILLOWCASE,1 PR SHOES,1 PR PANTS,1 SHIRT, T SHIRTS,UNDERPANTS, | | 0/00/00 | |
| 4/04/01 | 2:22 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD CONT'D  BRAS,SOCKS,PERSONAL,HYGEINE, AND COMMISS- ARY ITEMS. INMATE ON CAMERA WITH 13 OTHER CELL- | | 0/00/00 | |

JGR000668

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| 3/26/01 | 10:30 | JOHNSON, ANGELA JANE | 77651 | 1 TO MARVEA JANE<br>POBOX 174<br>KLEMME,IA 50449<br>MAIL LOG | | 0/00/00 | |
| 3/26/01 | 10:30 | JOHNSON, ANGELA JANE | 77651 | 1 FROM ALYSSA JOHNSON<br>BOX 174<br>KLEMME IA 50449<br>MAIL LOG | | 0/00/00 | |
| 3/26/01 | 11:13 | JOHNSON, ANGELA JANE | 77651 | 1 FROM STACIE BACKSTROM<br>FED TRANSFER CNTR<br>OKLAHOMA CITY OK 73189<br>MAIL LOG | | 0/00/00 | |
| 3/26/01 | 11:13 | JOHNSON, ANGELA JANE | 77651 | 1 BOOK US WEEKLY<br>MAIL LOG | | 0/00/00 | |
| 3/26/01 | 11:13 | JOHNSON, ANGELA JANE | 77651 | 1 BOOK ENQUIRER<br>MAIL LOG | | 0/00/00 | |
| 3/26/01 | 18:09 | JOHNSON, ANGELA JANE | 77651 | 1 BOOK ROLLINGSTONE<br>LAW LIBRARY<br>REFUSED WHEN OFFERED/WANTED TO PICK WHO SHE COULD<br>GO WITH/DIDN'T WANT TO GO WITH THE GROUP THAT<br>WAS GOING | | 0/00/00 | |
| 3/26/01 | 21:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MIKELL OLSON<br>85 VAN REYPEN ST S 5F<br>JERSEY CITY,NJ 07304 | | 0/00/00 | |
| 3/27/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>RAYMOND CORNELL  FEDERAL INVESTIGATOR TO SEE HER | | 0/00/00 | |
| 3/27/01 | 10:11 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT IN CONFERENCE ROOM WITH FED INVESTIGATOR. | | 0/00/00 | |
| 3/28/01 | 10:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM 445 W 2ND ST<br>FOREST CITY IA 50436 | | 0/00/00 | |
| 3/28/01 | 10:16 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>DEFIANT ATTITUDE SEEN ON A DAILY BASIS.  TURNS<br>AWAY FROM NURSE AND STICKS HER HAND STIFFLY<br>THROUGH THE DOOR.  NO INTERACTION.  APPEARS ANGRY | | 0/00/00 | |
| 3/28/01 | 17:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 3/28/01 | 17:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JAMIE HAYS<br>17850 ALEXANDER AVE<br>FAIRBUALT,M 55021 | | 0/00/00 | |
| 3/28/01 | 18:12 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/GRANTED | | 0/00/00 | |
| 3/29/01 | 15:07 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |
| 3/29/01 | 19:02 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 3/30/01 | 13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

JGR000669

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | CITY | | 0/00/00 | |
| 3/22/01 | 15:06 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>425/BIBLE STUDY. | | 0/00/00 | |
| 3/22/01 | 18:08 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 3/23/01 | 21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JEANNIE JOHNSON<br>445 W 1ST ST<br>FOREST CITY IA 50436 | | 0/00/00 | |
| 3/23/01 | 10:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM 445 W I ST<br>FOREST CITY,IA 50436 | | 0/00/00 | |
| 3/23/01 | 14:43 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 3/24/01 | 14:11 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 3/25/01 | 1:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO RODNEY NICHOLSON<br>302 1/2   APT A  MAINE AVE<br>CLEAR LAKE,IA | | 0/00/00 | |
| 3/25/01 | 1:25 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>REMAINS ON 10-109 WATCH WITH 15 MIN CHECKS.ON CAM-<br>ERA WITH MATTRESS/1 BLANKET,2 SHEETS,1 PILLOWCASE<br>1 TOWEL,1 PR PANTS,1 SHIRT,1 PR SHOES, PERSONAL, | | 0/00/00 | |
| 3/25/01 | 1:25 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>CONT'D HYGEINE AND COMMISSARY ITEMS,BRAS,T SHIRTS<br>SOCKS AND UNDERPANTS.  IN WITH 12 OTHER CELLMATES.<br>PER MR CARR  #103. | | 0/00/00 | |
| 3/25/01 | 19:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>445 W 1ST MAINE AVE<br>CLEARLAKE,IA 50428 | | 0/00/00 | |
| 3/25/01 | 19:32 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 3/25/01 | 20:45 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     CONT...<br>WHEN PASSING MEDS TONIGHT W/NO5 INMATE REQUESTED<br>THAT I PASS HER MEDS TO HER SINCE SHE WAS ON THE<br>PHONE AND DIDN'T WANT TO HANG UP/TOLD INMATE SHE | | 0/00/00 | |
| 3/25/01 | 20:45 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING     CONT...<br>NEED TO COME TO THE DOOR TO RECEIVE HER MEDS/<br>INMATE BECAME UPSET AND STATED IT IS COSTING $5.00<br>AND 70 CENTS A MINUTE AND SHE WAS NOT GOING TO | | 0/00/00 | |
| 3/25/01 | 20:45 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>THEM WAIT/I TOLD INMATE THAT SHE DIDN'T WANT HER<br>MEDS THAT BAD IF SHE DOESN'T COME TO DOOR/INMATE<br>STATED "THIS IS BULLSHIT" | | 0/00/00 | |
| 3/25/01 | 23:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO KIM SWALVE<br>PO BOX 193<br>THOMPSON,IA 50478 | | 0/00/00 | |
| 3/25/01 | 23:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

JGR000670

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | 2 BOOKS UD WEEKLY AND ENQUIRER | | 0/00/00 | |
| 3/19/01 | 22:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO AL WILLET<br>118 3RD AVE SE<br>CR,IA 52401 | | 0/00/00 | |
| 3/20/01 | 9:41 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | 0/00/00 | |
| 3/20/01 | 10:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WENDY JACOBSON<br>4301 HICKORY TREE RD BALCH SPRINGS TX | | 0/00/00 | |
| 3/21/01 | 1:39 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>REMAINS ON 10-109 WATCH WITH 15 MIN. CHECKS.INMATE<br>ON CAMERA WITH MATTRESS,1 BLANKET,2 SHEETS,1 TOWEL<br>1 PILLOWCASE,1 PR GRN PANTS,1 PR SHOES,1 GRN SHIRT | | 0/00/00 | |
| 3/21/01 | 1:39 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>CONT'D UNDERPANTS,T SHIRTS,BRAS,SOCKS,PERSONAL,<br>HYGEINE AND COMMISSARY ITEMS.  IN WITH 12 OTHER<br>CELLMATES.  PER MR CARR #103. | | 0/00/00 | |
| 3/21/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WENDY JOHNSON<br>4301 HICKORY TREE<br>BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 3/21/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM KIM SWALE<br>BOX 193<br>THOMPSON IA 50478 | | 0/00/00 | |
| 3/21/01 | 11:21 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>VERY SMART MOUTH.  SARCASTIC.  THIS IS ONGOING ON<br>A DAILY BASIS.  SHOWING OFF IN FRONT OF THE OTHER<br>GIRLS.  BAD MOUTHING THE NURSE. | | 0/00/00 | |
| 3/21/01 | 18:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 3/21/01 | 18:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA JOHNSON<br>302 1/2 APT A MAINE AVE<br>CLEAR LAKE,IA 50428 | | 0/00/00 | |
| 3/21/01 | 20:19 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/GRANTED | | 0/00/00 | |
| 3/22/01 | 43 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>REMAINS ON 10-109 WATCH WITH 15 MIN. CHECKS. ON<br>CAMERA WITH 1 BLANKET,2 SHEETS,1 TOWEL,1 PILLOW-<br>CASE,1 PR GRN PANTS,1 GRN SHIRT,1 PR SHOES, BRAS, | | 0/00/00 | |
| 3/22/01 | 43 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>CONT'D UNDERPANTS,T-SHIRTS,SOCKS,PERSONAL,HYGEINE<br>AND COMMISSARY ITEMS. IN WITH 13 OTHER CELLMATES.<br>PER MR CARR.  #103. | | 0/00/00 | |
| 3/22/01 | 12:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 LEGAL LETTER FROM TERPSTRA,EPPING, & WILLETT<br>ATTORNEYS | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 234-59    Filed 06/23/11    Page 71 of 75

JGR000671

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | FOREST CITY,IA 50436 | | | |
| 3/16/01 | 31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 302 1/2/ APT A MAIN AVE | | | |
| | | | | CLEAR LAKE IA 50428 | | | |
| 3/17/01 | 13:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | TAKEN | | | |
| 3/17/01 | 18:20 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | 0/00/00 | |
| | | | | REFUSED | | | |
| 3/18/01 | 40 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | REMAIN ON 10-109 WATCH WITH 15 MIN. CHECKS. ON CAMERA WITH MATTRESS,1 BLANKET,2 SHEETS,1 TOWEL,1 PILLOWCASE,1 PR SHOES,1 GRN SHIRT,1 PR GRN PANTS, T- | | | |
| 3/18/01 | 40 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | CONT'D/SHIRTS,BRAS,SOCKS,UNDERPANTS,PERSONAL AND HYGEINE ITEMS. INMATE IN CELL WITH 14 OTHER CELLMATES.  PER MR CARR. #103. | | | |
| 3/18/01 | 15:26 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | GIVEN A PAIR OF GLASSES BY CHAPLAIN. | | | |
| 3/18/01 | 18:24 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | REFUSED | | | |
| 3/18/01 | 19:53 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | 0/00/00 | |
| | | | | REFUSED WHEN OFFERED | | | |
| 3/18/01 | 19:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO JEANNIE JOHNSON | | | |
| | | | | 445 W 1 ST | | | |
| | | | | FOREST CITY,IA 50436 | | | |
| 3/18/01 | 22:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO MARVEA JANE | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA 50449 | | | |
| 3/19/01 | 1:26 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | REMAINS ON 10-109 WATCH WITH 15 MIN. CHECKS. ON CAMERA WITH MATTRESS,1 BLANKET,2 SHEETS,1 PILLOWCASE,1 TOWEL,1 PR SHOES,1 GRN SHIRT,1 PR GRN PANTS | | | |
| 3/19/01 | 1:26 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | CONT'D UNDERPANTS,T SHIRT,SOCKS,BRAS, PERSONAL, HYGEINE & COMMISSARY ITEMS. IN WITH 13 OTHER CELL MATES.  PER MR CARR  #103. | | | |
| 3/19/01 | 10:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM 445 W 2ND ST | | | |
| | | | | FOREST CITY IA 50436 | | | |
| 3/19/01 | 10:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FORM WENDY JOHNSON | | | |
| | | | | 4301 HICKOREY TREE | | | |
| | | | | BALCH SPRING IX 75180 | | | |
| 3/19/01 | 10:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM ALYSSA JOHNSON | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME IA 50449 | | | |
| 3/19/01 | 11:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                              PRISONER ACTIVITY LOG
8:22                      FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                        IN      RETURN
                                                                        CUST    DATE   TIME
                                        EVENT / ACTIVITY    LOCATION     -----  -------- -----
 DATE    TIME NAME                Linn Co#  --------------------  -----------------------
-------- ----- ----------------------------  ----------------  --------------------
                                        1 MAG US WEEKLY                        0/00/00
                                        MAIL LOG
3/13/01 14:41 JOHNSON, ANGELA JANE    77651  1 FROM TERPSTRA ATTY
                                        118 3RD AVE SE
                                        CR IA                                  0/00/00
                                        1 HOUR RECREATION
3/13/01 18:11 JOHNSON, ANGELA JANE    77651  428/GRANTED
                                                                               0/00/00
3/14/01 11:25 JOHNSON, ANGELA JANE    77651  MAIL LOG
                                        1 FROM TERPSTRA ATTY
                                        118 3RD AVE SE
                                        CR IA 52401                            0/00/00
3/14/01 18:13 JOHNSON, ANGELA JANE    77651  MAIL LOG
                                        1S/TO ALYSSA JOHNSON
                                        302 1/2  MAIN AVE APT A
                                        CLEAR LAKE,IA 50428                    0/00/00
3/14/01 19:18 JOHNSON, ANGELA JANE    77651  1 HOUR RECREATION
                                        428/GRANTED
                                                                               0/00/00
3/15/01   21 JOHNSON, ANGELA JANE     77651  MAIL LOG
                                        1/TO KIM SWALVE
                                        BOX 193
                                        THOMPSON,IA                           0/00/00
3/15/01   26 JOHNSON, ANGELA JANE     77651  MEDICAL RECORD
                                        REMAINS ON 10-109 WATCH ON CAMERA WITH 15 MINUTE
                                        CHECKS. INMATE HAS MATTRESS,1 BLANKET,2 SHEETS,1
                                        PILLOWCASE,1 TOWEL,1 PR SHOES,1 GRN SHIRT,1 PR OF  0/00/00
3/15/01   26 JOHNSON, ANGELA JANE     77651  MEDICAL RECORD       BEFORE ARRIVAL HERE.PER #1
                                        CONT'D PANTS,PERSONAL & HYGEINE ITEMS AS WELL AS
                                        UNDERPANTS,T SHIRTS,BRAS,SOCKS.INMATE IN WITH 11
                                        OTHER CELLMATES. INMATE HAD 10-109 ATTEMPT SHORTLY  0/00/00
3/15/01 10:31 JOHNSON, ANGELA JANE    77651  MAIL LOG
                                        1 FROM MARVEA SMIDT
                                        970 HWY 18
                                        BRITT,IA 50423                        0/00/00
3/15/01 10:31 JOHNSON, ANGELA JANE    77651  MAIL LOG
                                        1 FROM ALYSSA JOHNSON
                                        PO BOX 174
                                        KLEMME,IA 50449                       0/00/00
3/15/01 10:31 JOHNSON, ANGELA JANE    77651  MAIL LOG
                                        1 FROM PHYSICIANS MUTUAL INSURANCE CO
                                        2600 DODGE ST
                                        OMAHA,NE 68131                        0/00/00
3/15/01 11:02 JOHNSON, ANGELA JANE    77651  MAIL LOG
                                        1 FROM 445 W I ST
                                        FOREST CITY,IA 50436                  0/00/00
3/15/01 15:05 JOHNSON, ANGELA JANE    77651  CHURCH
                                        BIBLE STUDY                           0/00/00
3/15/01 18:12 JOHNSON, ANGELA JANE    77651  LAW LIBRARY
                                        428/GRANTED                           0/00/00
3/15/01 18:24 JOHNSON, ANGELA JANE    77651  MAIL LOG
                                        1/TO JEANNIE JOHNSON
                                        445 W 1ST
```

JGR000673

```
                                      LINN COUNTY CORRECTIONAL CENTER
PGM ID-JNALOG                              PRISONER ACTIVITY LOG
4/08/05                           FOR 10/16/00  00:00  THRU  8/06/04  23:59
8:22                                                                                    IN      RETURN
                                                                                       CUST    DATE   TIME
                                                   EVENT / ACTIVITY     LOCATION       ----- -------- -----
  DATE     TIME NAME                    Linn Co#
-------- ----- -----------------------------  ---------------          -------------------- ----- -------- -----
                                                   118 3RD AVE SE SUITE 500
                                                   CR,IA 52401                                      0/00/00
3/10/01 18:02 JOHNSON, ANGELA JANE        77651    LAW LIBRARY
                                                   428/GRANTED                                      0/00/00
3/11/01    16 JOHNSON, ANGELA JANE        77651    MEDICAL RECORD
                                                   REMAINS ON 10-109 WATCH WITH 15 MIN. CHECKS. ON
                                                   CAMERA WITH MATTRESS,1 BLANKET,2 SHEETS,1 PILLOW-
                                                   CASE,1 TOWEL,1 GRN SHIRT,1 PR GRN PANTS,1 PR SHOES   0/00/00
3/11/01    16 JOHNSON, ANGELA JANE        77651    MEDICAL RECORD
                                                   CONT'D  INMATE ALSO HAS UNDERPANTS,T SHIRTS, SOCKS
                                                   BRAS, PERSONAL AND HYGEINE ITEMS. IN WITH 13 OTHER
                                                   CELLMATES.  PER MR CARR  #103.                   0/00/00
3/11/01 23:05 JOHNSON, ANGELA JANE        77651    MAIL LOG
                                                   1 TO CHRISTIEN DAVIS
                                                   BOX 5001
                                                   DEWIGHT,IL 60420                                0/00/00
3/12/01    26 JOHNSON, ANGELA JANE        77651    MEDICAL RECORD
                                                   REMAINS ON 10-109 WATCH WITH 15 MIN. CHECKS. ON
                                                   CAMERA WITH 1 BLANKET/2SHEETS/1 TOWEL/1 PILLOWCASE
                                                   1 PR SHOES/1 GRN SHIRT/1 PR GRN PANTS/UNDERPANTS/   0/00/00
3/12/01    26 JOHNSON, ANGELA JANE        77651    MEDICAL RECORD
                                                   BRAS,SOCKS,PERSONAL & HYGEINE ITEMS. IN WITH 14
                                                   OTHER CELLMATES. PER MR CARR #103.              0/00/00
3/12/01 10:32 JOHNSON, ANGELA JANE        77651    MAIL LOG
                                                   1 FROM HOLLY DIRKSEN
                                                   PO BOX 174
                                                   KLEMME IA 50449                                0/00/00
3/12/01 11:25 JOHNSON, ANGELA JANE        77651    MAIL LOG
                                                   INMATE GIVEN 3 MAGAZINE 1/ALLURE  2/ROLLING STONE
                                                   3/ENQUIRER                                     0/00/00
3/12/01 18:30 JOHNSON, ANGELA JANE        77651    LAW LIBRARY
                                                   TAKEN                                          0/00/00
3/12/01 22:40 JOHNSON, ANGELA JANE        77651    MAIL LOG
                                                   1 TO MARVEA HONKEN
                                                   PO BOX 174
                                                   KLEMME,IA 50449                                0/00/00
3/13/01  5:26 JOHNSON, ANGELA JANE        77651    MEDICAL RECORD
                                                   425/REMAINS ON 10-109 CHECK WITH 15 MINUTE CHECKS
                                                   ON CAMERA WITH MATTRESS,1 BLANKET,2 SHEETS, 1 TOW-
                                                   EL,1 PR SHOES,1 PILLOWCASE,1 GRN SHIRT,1 PR GRN      0/00/00
3/13/01  5:26 JOHNSON, ANGELA JANE        77651    MEDICAL RECORD
                                                   CONT'D JAIL PANTS,SOCKS,BRAS,T SHIRT,PERSONAL AND
                                                   HYGEINE ITEMS,COMMISSARY ITEMS, AND IN WITH 14
                                                   OTHER CELLMATES.  PER MR CARR #103.            0/00/00
3/13/01 10:49 JOHNSON, ANGELA JANE        77651    MAIL LOG
                                                   1 FORM THE RESURRECTION IF JESUS               0/00/00
3/13/01 10:49 JOHNSON, ANGELA JANE        77651    MAIL LOG
                                                   1 FROM KIM SWALVE
                                                   BOX 193
                                                   THOMPSON IA 50478                              0/00/00
3/13/01 11:23 JOHNSON, ANGELA JANE        77651    MAIL LOG
```

Case 3:09-cv-03064-MWB-LTS    Document 284-59    Filed 06/23/11    Page 74 of 75

JGR000674

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY          LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------------------------|---------|-------------|------|
| | | | | 428/GRANTED | | | |
| 3/07/01 | 18:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1/TO SARA LAYNE | | | |
| | | | | 302 1/2 APT A  MAIN AVE | | | |
| | | | | CLEAR LAKE,IA 50428 | | | |
| 3/07/01 | 18:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1/TO JOE LAYNE | | | |
| | | | | 302 1/2 APT A MAIN AVE | | | |
| | | | | CLEAR LAKE, IA 50428 | | | |
| 3/07/01 | 19:25 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| | | | | 428/GRANTED | | | |
| 3/08/01 | 20 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | REMAINS ON 10-109 WATCH WITH 15 MIN. CHECKS ON | | | |
| | | | | CAMERA. INMATE HAS MATTRESS,1 BLANKET,2 SHEETS,1 | | | |
| | | | | TOWEL,1 PILLOWCASE,SHIRT,PR PANT,1 PR SHOES,SOCKS, | | | |
| 3/08/01 | 20 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | CONT'D T SHIRTS,UNDERPANTS,BRAS,PERSONAL & HY- | | | |
| | | | | GEINE ITEMS. INMATE IN WITH 12 OTHER CELLMATES. | | | |
| | | | | PER MR CARR #103. | | | |
| 3/08/01 | 1:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | LEGAL MAIL   ALFRED L WILLETT | | | |
| | | | | 500 HIGLEY BLDG  118 3RD AVE SE | | | |
| | | | | CITY | | | |
| 3/08/01 | 1:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1/TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME,IA | | | |
| 3/08/01 | 10:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM J JOHNSON | | | |
| | | | | 10395 33RD AVE | | | |
| | | | | CHIPPEWA FALLS,WI 54729 | | | |
| 3/08/01 | 11:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 2 FROM TERPSTRA,EPPING,WILLET | | | |
| | | | | 118 3RD AVE SE SUITE 500 | | | |
| | | | | CR,IA 52401 | | | |
| 3/08/01 | 13:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1/TOJEANNIE JOHNSON | | | |
| | | | | 445 W 1 ST | | | |
| | | | | FOREST CITY,IA | | | |
| 3/08/01 | 15:02 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| | | | | 428/TAKEN | | | |
| 3/09/01 | 8:16 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | TAKEN | | | |
| 3/09/01 | 8:39 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | ATTORNEY VISIT AL WILLETT | | | |
| 3/09/01 | 10:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM ALYSSA JOHNSON | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA 50449 | | | |
| 3/10/01 | 13:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA,EPPING & WILLET | | | |

JGR000675