LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | REMAINS ON 10-109 WATCH DUE HX SUICIDE ATTEMTPS. INMATE ON CAMERA WITH IN M BLOCK WITH 11 OTHER CELL MATES.INMATE HAS 1 MATTRESS,1BLANKET,1 TOWEL, MEDICAL RECORD | | 0/00/00 | |
| 3/05/01 | 2:29 | JOHNSON, ANGELA JANE | 77651 | CONT'D 1 PILLOWCASE,UNDERPANTS,SOCKS,BRAS,T SHIRTS PERSONAL & HYGEINE ITEMS. PER MR CARR #103. | | 0/00/00 | |
| 3/05/01 | 10:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 4 FROM S ALEXANDER BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 3/05/01 | 10:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 1108 N CAROLINA APT 6 MASON CITY IA 50401 | | 0/00/00 | |
| 3/05/01 | 10:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM S ALEXANDER PO BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 3/05/01 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 BOOK ENQUIRER | | 0/00/00 | |
| 3/05/01 | 18:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA 50428 | | 0/00/00 | |
| 3/05/01 | 18:41 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 3/06/01 | 10:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PSE 221 W TENTH ST MEDFORD OR 97501 | | 0/00/00 | |
| 3/06/01 | 11:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM KELLY BURKE PO BOX 898801 OKLAHOMA CITY OK 73189 | | 0/00/00 | |
| 3/06/01 | 13:20 | JOHNSON, ANGELA JANE | 77651 | CHURCH ATTENDED | | 0/00/00 | |
| 3/06/01 | 18:16 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 3/07/01 | 9:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 445 1ST ST FOREST CITY IA 50436 | | 0/00/00 | |
| 3/07/01 | 10:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM IN TOUCH MINISTRIES BIX 7900 ATLANTA GA 30357 | | 0/00/00 | |
| 3/07/01 | 10:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 BOOK FROM US WEEKLY | | 0/00/00 | |
| 3/07/01 | 11:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY 118 3RD AVE CR IA | | 0/00/00 | |
| 3/07/01 | 18:14 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | | |

JGR000676

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE   47

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 4301 HICKORY TREE RD BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 3/01/01 | 10:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 1108 N CAROLINA MASON CITY IA 50401 | | 0/00/00 | |
| 3/01/01 | 10:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM SARA JAYNE 301 1/2 MAIN AVE CLEAR LAKE IA 50428 | | 0/00/00 | |
| 3/01/01 | 10:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG INMATE GIVEN 1 MAGAZINE 1/ENQUIRER | | 0/00/00 | |
| 3/01/01 | 12:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA,EPPING,& WILLET 1183RD AVE SE SUITE 500 CR,IA 52401 | | 0/00/00 | |
| 3/01/01 | 13:41 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED PUT IN KITE FOR LUMP ON LEG; WHEN 429 WENT TO GET HER FOR SICK CALL INMATE STATED IT WENT AWAY & DIDN'T WANT TO BE SEEN. | | 0/00/00 | |
| 3/01/01 | 13:42 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTORNEY VISIT CHARLES NADLER | | 0/00/00 | |
| 3/02/01 | 9:06 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 3/02/01 | 10:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 PUZZLE BOOK | | 0/00/00 | |
| 3/02/01 | 12:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA,EPPNG,& WILLET 118 3RD AVE SE SUITE 500 CR,IA 52401 | | 0/00/00 | |
| 3/03/01 | 18:10 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 3/04/01 | 1:58 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/INMATE REMAINS ON 10-109 WATCH WITH 15 MINUTE CHECKS. ON CAMERA WITH MATTRESS,1 BLANKET.2 SHEETS 1 PILLOWCASE,1 TOWEL,1 PR GRN PANTS, 1 GRN SHIRT, | | 0/00/00 | |
| 3/04/01 | 1:58 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD CONT'D  1 PR SHOES,PERSONAL AND HYGEINE ITEMS. IN- MATE IN WITH 14 OTHER CELLMATES.  PER MR CARR #103 | | 0/00/00 | |
| 3/04/01 | 16:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO MIKELL OLSON 85 VAN REYPEN ST JERSEY CITY,NJ 07304 | | 0/00/00 | |
| 3/04/01 | 16:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO SARA LAYNE 302 1/2 APT A CLEAR LAKE,IA 50428 | | 0/00/00 | |
| 3/04/01 | 19:28 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 3/04/01 | 19:37 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY REFUSED/WENT TO REC WHEN OFFERED | | 0/00/00 | |
| 3/05/01 | 2:29 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 2/25/01 | 18:30 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>REFUSED WHEN OFFERED WANTED TO GO TO REC INSTEAD | | | |
| | | | | | | 0/00/00 | |
| 2/26/01 | 10:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JAMIE HAYS<br>17850 ALEXANDER AVE<br>FAIRBANK MN 55021 | | | |
| | | | | | | 0/00/00 | |
| 2/26/01 | 10:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM 1108 N CAROLINA<br>MASON VITY IA 50401 | | | |
| | | | | | | 0/00/00 | |
| 2/26/01 | 10:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM MIKELL OLSON<br>85 VAN RUPEN ST<br>JERSEY CITY NJ 07306 | | | |
| | | | | | | 0/00/00 | |
| 2/26/01 | 10:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 2 MAGAZINE 1/US WEEKLY 2/ENQUIRER | | | |
| | | | | | | 0/00/00 | |
| 2/26/01 | 18:26 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 2/26/01 | 19:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME,IA 50428 | | | |
| | | | | | | 0/00/00 | |
| 2/27/01 | 10:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM MARVEA SMIDT<br>970 HWY 18<br>BRITT IA 50423 | | | |
| | | | | | | 0/00/00 | |
| 2/28/01 | 17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVLA JANE<br>BOX 174<br>KKLEMME,IA | | | |
| | | | | | | 0/00/00 | |
| 2/28/01 | 17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO GABLE JOHNSON<br>1106 CAMBRIDGE LN<br>SHOREWOOD,ILL | | | |
| | | | | | | 0/00/00 | |
| 2/28/01 | 17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JEANNIE JOHNSON<br>1108 N CAROLINA     APT 6<br>MASON CITY,IA    C/O CAROL MANN | | | |
| | | | | | | 0/00/00 | |
| 2/28/01 | 10:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JOHNSON<br>PO BOX 174<br>KLEMME IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 2/28/01 | 17:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/TO JIM JOHNSON<br>1106 CAMBRIDGE LN<br>SHOREWOOD IL 60431 | | | |
| | | | | | | 0/00/00 | |
| 2/28/01 | 18:03 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 2/28/01 | 19:41 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 3/01/01 | 10:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WENDY JACOBSON | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-60    Filed 06/23/11    Page 3 of 57

JGR000678

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

PAGE 45

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA 50449 | | | |
| 2/22/01 | 11:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM APT 6 | | | |
| | | | | 1108 N CAROLINA AVE | | | |
| | | | | MASON CITY,IA 50401 | | | |
| 2/22/01 | 11:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA,EPPING, & WILLET | | | |
| | | | | 118 3RD AVE SE SUITE 500 | | | |
| | | | | CR,IA 52401 | | | |
| 2/22/01 | 11:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 BOOK FROM B DALTON/UNCLE JOHNS ABSOLUTELY | | | |
| | | | | ABSORBING BATHROOM READER | | | |
| 2/22/01 | 15:20 | JOHNSON, ANGELA JANE | 77651 | CHURCH | | 0/00/00 | |
| | | | | BIBLE STUDY | | | |
| 2/22/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | 0/00/00 | |
| | | | | 428/GRANTED | | | |
| 2/22/01 | 20:14 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY | | 0/00/00 | |
| | | | | 428/GRANTED | | | |
| 2/23/01 | 20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO SARA LAYNT | | | |
| | | | | 302 1/2 APT A MAIN AVE | | | |
| | | | | CLEAR LAKE IA 50428 | | | |
| 2/23/01 | 11:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG          57025 | | 0/00/00 | |
| | | | | 1 FROM BRENDA MEANS | | | |
| | | | | PO BOX 1040 | | | |
| | | | | ELK POINT,SD | | | |
| 2/24/01 | 8:39 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | TAKEN | | | |
| 2/25/01 | 12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1S/TO DAVE NIENAN | | | |
| | | | | 1120 300TH ST | | | |
| | | | | FOREST CITY,IA | | | |
| 2/25/01 | 17 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | INMATE REMAINS ON 10-109 WATCH)HX 10-109 ATTEMPT) | | | |
| | | | | 15 MIN. CHECKS.INMATE ON CAMERA WITH MATTRESS,1 | | | |
| | | | | BLANKET,2 SHEETS,1 TOWEL, 1 PILLOWCASE,UNDERPANTS | | | |
| 2/25/01 | 17 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | 0/00/00 | |
| | | | | CONT'D 1 GRN SHIRT,1 PR GRN PANTS,1 PR SHOES,BRAS | | | |
| | | | | SOCKS,T SHIRTS, PERSONAL & HYGEINE ITEMS. IN WITH | | | |
| | | | | 14 OTHER INMATES. PER MR CARR #103. | | | |
| 2/25/01 | 16:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1S TO JEANNIE JOHNSON | | | |
| | | | | 1108 N CAROLINA APT 6 | | | |
| | | | | MASON CITY,IA 50401 | | | |
| 2/25/01 | 17:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO SARA LAYNE | | | |
| | | | | 302 1/2 APT A MAINE AVE | | | |
| | | | | CLEARLAKE,IA 50428 | | | |
| 2/25/01 | 18:30 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | 0/00/00 | |
| | | | | TAKEN | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-60    Filed 06/23/11    Page 4 of 57
JGR000679

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | | | | 0/00/00 | |
| 2/19/01 | 22:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S TO AMY CAMPBELL FPC BOX A LADERSON,WV 24910 | | | | |
| 2/19/01 | 23:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SARA LAYNE 302 1/2 APT A MAINE AVE | CLEARLAKE,IA 50428 | | 0/00/00 | |
| 2/20/01 | 59 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/REMAINS ON 10-109 WATCH WITH 15 MIN. CHECKS. INMATE ON CAMERA WITH 1 MATTRESS,1 BLANKET,1 GRN SHIRT,1 PR PANTS,1 PR SHOES,2 BED SHEETS, 1 PILLOW | CASE,UNDERPANTS,T SHIRT, B | | 0/00/00 | |
| 2/20/01 | 59 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD (CONT'D) SOCKS, PERSONAL ITEMS,HYGEINE ITEMS.IN- MATE IN WITH 16 OTHER CELLMATES. PER MR CARR #103. | | | 0/00/00 | |
| 2/20/01 | 10:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 1108 N CAROLINA MASON CITY IA 50401 | | | 0/00/00 | |
| 2/20/01 | 15:38 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO SEEN ATTY | | | 0/00/00 | |
| 2/20/01 | 18:07 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 2/21/01 | 7 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/INMATE REMAINS ON 10-109 WATCH WITH 15 MINUTE CHECKS. ON CAMERA WITH MATTRESS,2 SHEETS,1 BLANKET 1 TOWEL,1 PILLOWCASE,UNDERPANTS,BRAS,SOCKS,T SHIRT | | | 0/00/00 | |
| 2/21/01 | 7 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/SHOES,PERSONAL & HYGEINE ITEMS AND IN WITH 14 OTHER CELLMATES. PER MR CARR #103. | | | 0/00/00 | |
| 2/21/01 | 11:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM WENDY JACOBSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 2/21/01 | 13:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 MAGAZINE GIVEN 1/ROLLING STONE | | | 0/00/00 | |
| 2/22/01 | 14 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/INMATE REMAINS ON 10-109 WATCH(HX OF 10--109 ATTEMPTS) WITH 15 MIN, CHECKS. INMATE IN WITH 12 OTHER CELLMATES. ON CAMERA WITH MATTRESS,1 BLANKET | | | 0/00/00 | |
| 2/22/01 | 14 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 2 SHEETS, 1 TOWEL, 1 PILLOWCASE,T SHIRTS,SOCKS,UN- DERPANTS, BRAS,SHOES,1 SHIRT, 1 PR JAIL PANTS, PER SONAL & HYGEINE PRODUCTS. PER MR CARR #103. | | | 0/00/00 | |
| 2/22/01 | 1:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/TO SARA LAYNE 302 1/2  APT A MAIN AVE   CLEAR LAKE,IA | | | 0/00/00 | |
| 2/22/01 | 10:27 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED OUT TO SEE DR SAFDAR | | | 0/00/00 | |
| 2/22/01 | 10:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON | | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE    43

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 2/15/01 | 18:08 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 2/15/01 | 18:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 2/15/01 | 20:13 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANATED | | | |
| | | | | | | 0/00/00 | |
| 2/16/01 | 8:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SUE MARSOLEK 4365 TEXAS ST WATERLOO,IA 50402 | | | |
| | | | | | | 0/00/00 | |
| 2/16/01 | 8:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO SARA JANE 302 1/2 MAIN AVE APT A CLEARLAKE,IA 50428 | | | |
| | | | | | | 0/00/00 | |
| 2/16/01 | 10:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM CHRISTIEN DAVS 1317 3RD AVE ROCK ISLAND ,IL 61201 | | | |
| | | | | | | 0/00/00 | |
| 2/16/01 | 10:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM WENDY JACOBSON 4301 HICKORY TREE RD BALCH SPRINGS,TX 75180 | | | |
| | | | | | | 0/00/00 | |
| 2/16/01 | 12:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM TERPSTRA,EPING & WILLET ATTORNEYS AT LAW   HIGHLEYBLGD CITY | | | |
| | | | | | | 0/00/00 | |
| 2/17/01 | 8:22 | JOHNSON, ANGELA JANE | 77651 | RECREATION REFUSED | | | |
| | | | | | | 0/00/00 | |
| 2/17/01 | 18:03 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 2/18/01 | 45 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/REMAINS ON 10-109 WATCH WITH 15 MINUTE CHECKS ON CAMERA WITH MATTRESS,1 BLANKET,2 SHEETS,1 TOWEL 1 PILLOWCASE,1 PR PANTS,1 SHIRT,UNDERPANTS,BRAS, | | | |
| | | | | | | 0/00/00 | |
| 2/18/01 | 45 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425(CONT'D)SOCKS,SHOES, AND T SHIRTS.INMATE IN WITH 14 OTHER CELLMATES. PER MR CARR #103. | | | |
| | | | | | | 0/00/00 | |
| 2/18/01 | 14:05 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | | |
| | | | | | | 0/00/00 | |
| 2/18/01 | 18:19 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | |
| | | | | | | 0/00/00 | |
| 2/19/01 | 19:07 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | | |
| | | | | | | 0/00/00 | |
| 2/19/01 | 20:31 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | | |
| | | | | | | 0/00/00 | |
| 2/19/01 | 22:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA 50449 | | | |

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 2/14/01 | 23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO BRENDA MEANS BOX 1040 ELK POINT,SD | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 1:35 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/INMATE REMAINS ON 10-109 WATCH WITH 15 MIN, CHECKS. INMATE ON CAMERA WITH MATTRESS,1 BLANKET,2 SHEETS,1 TOWEL,1 PILLOWCASE,1 SHIRT, 1 PR PANTS, | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 1:35 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/(CONT'D)UNDERPANTS,T-SHIRTS,SOCKS,BRAS, AND INMATE IS IN BLOCK WITH 7 OTHER INMATES. PER MR CARR #103. | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 7:31 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/INMATES' LEFT EYE RED AGAIN ABOVE & BELOW EYE INMATE ASKING FOR MEDICATIONS,TOLD INMATE TO PUT IN KITE TO NURSE. | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 7:45 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO 425/GIVEN ANSWER TO GRIEVANCE. | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 9:30 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING DISRESPECTFUL.  THREATENING.  GOING TO CALL HER ATTORNEY IF SHE CAN'T GET SOME CREAM.  LOUD VOICE | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 10:06 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO PATRICK BERRIGAN  ATTORNEY VISIT | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 10:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM J JOHNSON 10395 33RD AVE CHIPPEWA FALLS WI 54729 | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 13:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 BOOK  MADEMOISELLE | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 18:07 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428/REFUSED | | | |
| | | | | | | 0/00/00 | |
| 2/14/01 | 18:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON 1108 N CAROLINA AVE MASON CITY,IA 50401 | | | |
| | | | | | | 0/00/00 | |
| 2/15/01 | 1:17 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/INMATE REMAINS ON 10-109 WATCH WITH 15 MINUTE CHECKS,ON CAMERA WITH 1 MATTRESS,1 BLANKET,2 SHEET 1 TOWEL,1 PILLOWCASE,UNDERPANTS,T SHIRTS,SOCKS, | | | |
| | | | | | | 0/00/00 | |
| 2/15/01 | 1:17 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/CONT'D  BRAS,1 PR PANTS 1 SHIRT AND SHOES. INMATE IN WITH 6 OTHER CELL MATES.  PER MR CARR #103, | | | |
| | | | | | | 0/00/00 | |
| 2/15/01 | 11:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JJOHNSON PO BOX 174 KLEMME,IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 2/15/01 | 11:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM SUE MARSOLEK 4365 TEXAS ST WATERLOO,IA 50702 | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-60    Filed 06/23/11    Page 7 of 57

JGR000682

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE   41

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | AQUAPHILLIC CREAM X 3 MORE DAYS. | | 0/00/00 | |
| 2/12/01 | 21 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE ON 10-109 WATCH WITH 15 MINUTE CHECKS.<br>INMATE ON CAMERA WITH MATTRESS,1 BLANKET,2 SHEETS,<br>1 TOWEL,1 PILLOWCASE,UNDERPANTS,BRAS,SOCKS,T-SHIRT | | | |
| 2/12/01 | 21 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425(CONT'D) 1 PR PANTS AND 1 SHIRT.PER MR CARR<br>#103. | | 0/00/00 | |
| 2/12/01 | 10:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM AMY CAMPBELL<br>FED TRASNFER CNTR<br>OKLAHOMA CITY OK 73189 | | 0/00/00 | |
| 2/12/01 | 10:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JOHNSON<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 2/12/01 | 10:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM BRENDA MEANS<br>BOX 1040<br>ELK POINT SD 57025 | | 0/00/00 | |
| 2/12/01 | 11:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK FROM MAGAZINE PROCESS CENTER<br>ALLURE | | 0/00/00 | |
| 2/12/01 | 11:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK US WEEKLY | | 0/00/00 | |
| 2/12/01 | 17:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 2/13/01 | 1:55 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE ON 10-109 WATCH WITH 15 MIN. CHECKS-ON<br>CAMERA. INMATE HAS MATTRESS,1 BLANKET,2 SHEETS, 1<br>TOWEL,1 PILLOWCASE,UNDERPANTS,T-SHIRT,SOCKS,BRAS, | | 0/00/00 | |
| 2/13/01 | 1:55 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425CONT'D 1 PR PANTS,1 SHIRT. INMATE IN WITH 8<br>OTHER CELLMATES TONIGHT.   PER MR CARR #103. | | 0/00/00 | |
| 2/13/01 | 10:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM 1108 N CAROLINA AVE<br>MASON CITY AI 50401 | | 0/00/00 | |
| 2/13/01 | 10:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JAMIE HAYS<br>17650 ALEXANDER AVE<br>FAIRBANK MN 55021 | | 0/00/00 | |
| 2/13/01 | 11:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATY<br>18 3RD AVE SE<br>CR IA 52401 | | 0/00/00 | |
| 2/13/01 | 12:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 GIVEN 1/ENQUIRER | | 0/00/00 | |
| 2/13/01 | 19:31 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |

JGR000685

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 FROM KELLY BURKE<br>PO BOX 3083<br>SIUOX CITY,IA 51102 | | 0/00/00 | |
| 2/09/01 | 10:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM CHRISTIEN DAVIS<br>1317 3RD AVE<br>ROCK ISLAND,IL 61201 | | 0/00/00 | |
| 2/09/01 | 10:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM MARVEA SMIDT<br>970 HWY 18<br>BRITT IA 50423 | | 0/00/00 | |
| 2/09/01 | 11:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM H DIRKSEN<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 2/09/01 | 16:30 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  TO HAVE ANY TYPE OF FISH.<br>INMATE REFUSING TRAY W/FISH. ON ANOTHER OCCASION<br>WAS SERVED TUNA AND SAID COULD EAT THAT. SINCE SHE<br>CAME IN W/ALLERGY OF FISH, WILL NO LONGER BE ABLE | | 0/00/00 | |
| 2/10/01 | 1:02 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE ON 10-109 SUICIDE WATCH WITH 15 MINUTE<br>CHECKS. ON CAMERA WITH 1 BLANKET.2 SHEETS, 1 TOWEL<br>1 PILLOWCASE, 1 SHIRT, 1 PR PANTS.1 MATTRESS,BRAS | | 0/00/00 | |
| 2/10/01 | 1:02 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/CONT'D)T SHIRTS, SOCKS, AND UNDERPANTS. PER<br>MR CARR. #103. | | 0/00/00 | |
| 2/10/0I | 13:31 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 2/10/01 | 14:31 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>INMATE CAUGHT PASSING A DRAWING UNDERDOOER TO<br>EUANS,A WHILE EUANS OUT WORKING ACROSS HALL | | 0/00/00 | |
| 2/10/01 | 19:30 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 2/11/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JEANNIE JOHNSON<br>1108 N CAROLINA APT 6<br>1MASON CITY,IA 50401 | | 0/00/00 | |
| 2/11/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/MARVEA JANE<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 2/11/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/MARVEA JANE<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 2/11/01 | 18:12 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>TAKEN | | 0/00/00 | |
| 2/11/01 | 20:08 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | 0/00/00 | |
| 2/11/01 | 21:01 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>LEFT EYE; NOTED ERYTHEMIA & SCALY. NO EDEMA. | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 2/05/01 | 21:03 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 2/06/01 | 10:16 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>427/OUT TO SEE DOCTOR | | | |
| | | | | | | 0/00/00 | |
| 2/06/01 | 11:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JODY SCHULTE<br>PEKIN IL 61555 | | | |
| | | | | | | 0/00/00 | |
| 2/06/01 | 11:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM CHILDREN INTERNATIONAL<br>PO BOX 219413<br>KANSAS CITY MO 64121 | | | |
| | | | | | | 0/00/00 | |
| 2/06/01 | 11:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM 1108 N CAROLINA AVE<br>MASON CITY IA 50401 | | | |
| | | | | | | 0/00/00 | |
| 2/06/01 | 13:34 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>SEEN BY DR NASH | | | |
| | | | | | | 0/00/00 | |
| 2/06/01 | 19:17 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/REFUSED WHEN OFFERED | | | |
| | | | | | | 0/00/00 | |
| 2/07/01 | 33 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE REMAINS ON 10-109 WATCH WITH 15 MINUTE<br>CHECKS, INMATE ON CAMERA WITH MATTRESS,1 BLANKET,2<br>SHEETS,1 TOWEL, 1 PILLOWCASE,1 SHIRT,1 PR PANTS, | | | |
| | | | | | | 0/00/00 | |
| 2/07/01 | 33 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/CONT'D) UNDERPANTS, T SHIRTS, SOCKS,BRAS, AND<br>SHOES. PER MR CARR #103. | | | |
| | | | | | | 0/00/00 | |
| 2/07/01 | 12:45 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>ICE BAG GIVEN FOR USE AROUND EYE EDEDMA | | | |
| | | | | | | 0/00/00 | |
| 2/07/01 | 18:15 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 2/07/01 | 22:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 2/07/01 | 22:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO ALYSSA DALE JOHNSON<br>BOX 174<br>KLEMME,IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 2/08/01 | 14:58 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | | |
| | | | | | | 0/00/00 | |
| 2/08/01 | 18:32 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 2/09/01 | 8:14 | JOHNSON, ANGELA JANE | 77651 | RECREATION<br>REFUSED | | | |
| | | | | | | 0/00/00 | |
| 2/09/01 | 10:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM APT 6 1108 M CAROLINA AVE<br>MASON CITY,IA 50401 | | | |
| | | | | | | 0/00/00 | |
| 2/09/01 | 10:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM UNPHREY<br>1951 B AVE NE<br>CR,IA 52402 | | | |
| | | | | | | 0/00/00 | |
| 2/09/01 | 10:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1120 330ST | | | |
| | | | | FOREST CITY,IA 50436 | | 0/00/00 | |
| 2/04/01 | 21:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S/MARVEA JANE | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA 50449 | | 0/00/00 | |
| 2/04/01 | 23:21 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO CHRISTIEN DAVIS | | | |
| | | | | 1317 3RD AVE | | | |
| | | | | ROCK ISLAND,IL 61201 | | 0/00/00 | |
| 2/05/01 | 6:00 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | | |
| | | | | 425/INMATE HAD RED,SWOLLEN AND BRUISED LOOKING | | | |
| | | | | LEFT EYELID AGAIN THIS AM. ASKING FOR ICE BAD. | | | |
| | | | | SGT #126. ICE BAG GIVEN PER SGT #126. | | 0/00/00 | |
| 2/05/01 | 9:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM CHRISTIEN DAVIS | | | |
| | | | | 1317 3RD AVE | | | |
| | | | | ROCKISLAND IL 61201 | | 0/00/00 | |
| 2/05/01 | 10:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 FROM A JOHNSON | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 2/05/01 | 10:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROMBRENDA MEANS | | | |
| | | | | PO BOX 1040 | | | |
| | | | | ELK POINT SD 57025 | | 0/00/00 | |
| 2/05/01 | 13:41 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | OUT TO SEE ATTY | | 0/00/00 | |
| 2/05/01 | 14:05 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  ICE TO APPARENT CHEMICAL B | | | |
| | | | | LEFT UPPER LID PUFFY AND RED.  RIGHT UPPER LID | | | |
| | | | | AREA IS RED, BUT NOT PUFFY .  NO SIGNS OF CHEEK | | | |
| | | | | PUFFINESS.  SCLERA WHITE.  PERLA.  EOMI. | | 0/00/00 | |
| 2/05/01 | 14:06 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | | |
| | | | | SEEN BY NO1 FOR EYE | | 0/00/00 | |
| 2/05/01 | 15:11 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | 427,OUT FOR DISCIPLINARY HEARING. | | 0/00/00 | |
| 2/05/01 | 15:11 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | 427/IN FROM HEARING | | 0/00/00 | |
| 2/05/01 | 17:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO SARA BRAMON | | | |
| | | | | 1117 3RD ST SW | | | |
| | | | | CR,IA 52404 | | 0/00/00 | |
| 2/05/01 | 18:42 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | TAKEN | | 0/00/00 | |
| 2/05/01 | 19:06 | JOHNSON, ANGELA JANE | 77651 | DISCIPLINARY ACTION | | | |
| | | | | DISCILINARY HEARING HELD 136,427 ADMITTED TO HAVIN | | | |
| | | | | G ITEMS EXCEPT MATCH. GIVEN 5 DAYS 2 SUSPENDED | | | |
| | | | | APPEAL DUE 2-6-01 1800 | | 0/00/00 | |
| 2/05/01 | 19:22 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | RESPONSE TO DISCIPLINARY HEARING AND APPEAL GIVEN | | | |
| | | | | APPEAL DUE 2/06/01 AT 1930 | | | |

JGR000686

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY        LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|----------------------------------|---------|-------------|------|
| 2/03/01 | 19 | JOHNSON, ANGELA JANE | 77651 | 1/TO MARVEA JANE BOX 174 KLEMME,IA 50449 MAIL LOG 1 TO JAMIE HAYS 17850 ALEXANDER AVE FAIRBAULT MN | | 0/00/00 | |
| 2/03/01 | 13:08 | JOHNSON, ANGELA JANE | 77651 | RECREATION TAKEN | | 0/00/00 | |
| 2/03/01 | 13:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ANITA DUKE 3601 16TH AVE SW CR,IA 52404 | | 0/00/00 | |
| 2/03/01 | 14:38 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO DISCIPLINARY INVESTIGATION DONE BY 185 | | 0/00/00 | |
| 2/03/01 | 22:11 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING 428/CAUGHT INMATE LAYING IN BED/INMATES IN M BLOCK HAD BEEN ADVISED ON DAY SHIFTS TO STAY OFF BEDS M BLOCK HAS LOST TV PRIVILEGES FOR 24 HRS PER 151 | | 0/00/00 | |
| 2/04/01 | 15 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/INMATE REMAINS ON 10-109 WATCH WITH 15 MINUTE CHECKS. ON CAMERA WITH 1 BLANKET,2 SHEETS,1 PILLOW CASE, 1 TOWEL,1 PR PANTS,1 SHIRT,UNDERPANTS,BRAS, | | 0/00/00 | |
| 2/04/01 | 2:45 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425(CONT'D)SOCKS, AND T SHIRT AND MATTRESS, INMATE IN CELL BLOCK WITH 13 OTHER INMATES. PER MR CARR 103. | | 0/00/00 | |
| 2/04/01 | 7:13 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD        BAG. 425/INMATE C/O PAIN AND SWELLING IN LEFT EYE. LEFT EYELID IS VERY SWOLLEN AND RED. DARK UNDER LEFT EYE. WILL TALK WITH SGT #113. INNMATE WANTING ICE | | 0/00/00 | |
| 2/04/01 | 7:13 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/INMATE DENIES USING THE SHAVING POWDER ON HER EYE THIS AM. STATES SHE HAS NOT USED IT SINCE THE LAST INCIDENT WITH HER EYE. | | 0/00/00 | |
| 2/04/01 | 7:41 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/INMATE WAS GIVEN ICE BAG DURING MED PASS AND TOLD TO SEE NURSE AT 1300 WHEN SHE ARRIVES. INMATE ASKED FOR GRIEVANCE AND RECEIVED ONE. | | 0/00/00 | |
| 2/04/01 | 21:06 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED SEEN IN SICK CALL BY M06. SEE CHART FOR DETAILS. | | 0/00/00 | |
| 2/04/01 | 21:12 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | 0/00/00 | |
| 2/04/01 | 21:15 | JOHNSON, ANGELA JANE | 77651 | RECREATION IN LAW LIBRARY WHEN OFFERED | | 0/00/00 | |
| 2/04/01 | 21:28 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO INMATE SEEN IN SICK CALL BY NO5 & MO6 FOR EYE, GIVEN ICE BAG/INMATE WAS BEING DISRESPECTFUL TO-WARDS MEDICAL STAFF | | 0/00/00 | |
| 2/04/01 | 21:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/ALYSSA JOHNSON | | 0/00/00 | |

JGR000687

```
PGM ID-JNALOG                        LINN COUNTY CORRECTIONAL CENTER
4/08/05                                 PRISONER ACTIVITY LOG
8:22                           FOR 10/16/00  00:00  THRU  8/06/04  23:59
                                                                              IN       RETURN
                                                                             CUST    DATE   TIME
                                        EVENT / ACTIVITY      LOCATION      -----  --------  -----
                          Linn Co#    -------------------  ------------------
  DATE    TIME NAME                   ---------------
-------- ----- ----------------------- ---------------     MR CARR #103.                0/00/00
                                                           MAIL LOG
2/01/01   29 JOHNSON, ANGELA JANE        77651             1/TO CHRISTIAN DAVIS
                                                           1317 3RD AVE
                                                           ROCK ISLAND,ILL             0/00/00
2/01/01 10:57 JOHNSON, ANGELA JANE       77651             MAIL LOG
                                                           1 FROM KELLY BURKE
                                                           POB OX 3083
                                                           SIOUX CITY IA 51102         0/00/00
2/01/01 14:28 JOHNSON, ANGELA JANE       77651             MAIL LOG
                                                           1 TO JEANNIE JOHNSON
                                                           1108 N CAROLINA APT 6
                                                           MASON CITY,IA 50401         0/00/00
2/01/01 18:09 JOHNSON, ANGELA JANE       77651             LAW LIBRARY
                                                           428/GRANTED                 0/00/00
2/01/01 18:27 JOHNSON, ANGELA JANE       77651             1 HOUR RECREATION
                                                           428/IN LAW LIBRARY/REFUSED  0/00/00
2/02/01  1:17 JOHNSON, ANGELA JANE       77651             MAIL LOG
                                                           1 TO ALYSSA JOHNSON
                                                           BOX 174
                                                           KLEMME IA 50449             0/00/00
2/02/01  1:17 JOHNSON, ANGELA JANE       77651             MAIL LOG
                                                           1 TO KELLY BURKE
                                                           BPX 3083
                                                           SIOUX CITY IA 51102         0/00/00
2/02/01 10:31 JOHNSON, ANGELA JANE       77651             MAIL LOG
                                                           1 FROM CHRISTIEN DAVIS
                                                           1317 3RD AVE
                                                           ROCK ISLAND,IL 61201        0/00/00
2/02/01 10:33 JOHNSON, ANGELA JANE       77651             MAIL LOG
                                                           1 FROM 1108 N CAROLINA AVE
                                                           MASON CITY,IA 50401         0/00/00
2/02/01 11:35 JOHNSON, ANGELA JANE       77651             MAIL LOG
                                                           1 FROM TERPSTRA EPPING & WILLET
                                                           118 3RD AVE SE SUITE 500
                                                           CR,IA 52401                 0/00/00
2/02/01 14:25 JOHNSON, ANGELA JANE       77651             ATTY CONF
                                                           AL WILLET                   0/00/00
2/02/01 19:50 JOHNSON, ANGELA JANE       77651             GENERAL INFO
                                                           428/INMATE QUITE IRATE STATING SOMEBODY TOOK HER
                                                           PENS THAT WAS IN RED ENVELOPE/REQUESTING A GRIEV-
                                                           ANCE/GRIEVANCE GIVEN TO INMATE             0/00/00
                                                           GENERAL INFO        SQUARES
2/02/01 23:30 JOHNSON, ANGELA JANE       77651             428/FOUND FOLLOWING ITEMS IN INMATES' POSSESSION:
                                                           PAPER CLIP; MATCH STICK; NUMEROUS TYPING PAPER;
                                                           BLANK ENVELOPES, CARBON PAPER AND CARD BOARD  0/00/00
2/02/01 23:30 JOHNSON, ANGELA JANE       77651             GENERAL INFO
                                                           428/CONTRABAND FOUND IN INMATES' POSSESSION DURING
                                                           SHAKEDOWN/PER 151 INMATE WAS TO BE CHARGED IN
                                                           VIOLATION OF 00.24 REPORTS WRITTEN           0/00/00
2/02/01 23:30 JOHNSON, ANGELA JANE       77651             MAIL LOG
```

Case 3:09-cv-03064-MWB-LTS     Document 284-60     Filed 06/23/11     Page 13 of 57

JGR000688

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 1/29/01 | 18:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/HOLLY DIRKSEN<br>PO BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 1/29/01 | 18:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO BRYAN FANNING<br>812 WATER ST<br>BOONEVILLE,ID 47601 | | 0/00/00 | |
| 1/29/01 | 19:53 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>TAKEN | | 0/00/00 | |
| 1/30/01 | 13 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD       1 GRN SHIRT.  PER MR CARR<br>425/ON 10-109 15 MIN. CHECKS.INMATE HAS 1 BLANKET<br>2 SHEETS,1 TOWEL,1 PILLOWCASE,UNDERPANTS,BRAS,T-<br>SHIRTS,SOCKS,BRAS,1 MATTRESS,1 PR GRN PANTS AND | | 0/00/00 | |
| 1/30/01 | 22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO HOLLY DIRKSEN<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 1/30/01 | 13:00 | JOHNSON, ANGELA JANE | 77651 | COURT APPEARANCE    3 M<br>USM-COURT | | 0/00/00 | |
| 1/30/01 | 13:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO AL WILLETT<br>118 RD AVE SE<br>CR IA 52401 ATTY MAIL | | 0/00/00 | |
| 1/30/01 | 17:00 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>428/INMATE BACK FROM COURT/STRIPPED SEARCHED/RE-<br>TURNED TO M BLOCK | | 0/00/00 | |
| 1/30/01 | 18:11 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRNATED | | 0/00/00 | |
| 1/31/01 | 40 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE REMAINS ON 10-109 15 MIN CHECKS. INMATE<br>ON MATTRESS,ON CAMERA WITH 1 BLANKET,2 SHEETS, 1<br>PILLOWCASE,1 TOWEL,1 GRN SHIRT, AND 1 PR OF PANTS. | | 0/00/00 | |
| 1/31/01 | ·40 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425(CONT'D) INMATE ALSO HAS UNDERPANTS, T SHIRT,<br>BRAS AND SOCKS. PER MR CARR #103. | | 0/00/00 | |
| 1/31/01 | 7:40 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/I HAVE NOT NOTICED ANY CHANGE IN BEHAVIOR THIS<br>SHIFT. | | 0/00/00 | |
| 1/31/01 | 11:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 MAGAZINE GIVEN 1/ENQUIRER | | 0/00/00 | |
| 1/31/01 | 18:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MAREA JANE<br>BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 2/01/01 | 23 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE REMAINS ON 10-109 WATCH WITH 15 MINUTE<br>CHECKS. ON CAMERA WITH 1 MATTRESS,1 BLANKET,2<br>SHEETS, 1 TOWEL, 1 PILLOWCASE,1 SHIRT, 1 PR PANTS. | | 0/00/00 | |
| 2/01/01 | 23 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425(CONT'D) INMATE IN WITH 13 OTHER CELLMATES. PER | | 0/00/00 | |

JGR000689

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                            PRISONER ACTIVITY LOG
8:22                    FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 1/26/01 | 13:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>US WEEKLY THRU MAIL | | 0/00/00 | |
| 1/27/01 | 8:11 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>REFUSED | | 0/00/00 | |
| 1/27/01 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA,EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | 0/00/00 | |
| 1/27/01 | 19:04 | JOHNSON, ANGELA JANE | 77651 · | LAW LIBRARY<br>428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 1/28/01 | 1:14 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE REMAINS ON 10-109 WATCH WITH 15 MIN.<br>CHECKS PER MR CARR #103.  PER MR. CARR INMATE HAS<br>1 FULL SET OF BEDDING TO INCLUDE 1 BLANKET,2 | | 0/00/00 | |
| 1/28/01 | 1:14 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD       ON CAMERA.<br>425(CONT'D) SHEETS, 1 TOWEL, 1 PILLOWCASE, 1 PR<br>GRN PANTS, AND 1 GRN SHIRT, UNDERWEAR WHICH INCLU-<br>DES UNDERPANTS,BRAS,SOCKS, AND T SHIRTS. INMATE IS | | 0/00/00 | |
| 1/28/01 | 19:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 1/28/01 | 19:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JEANNIW JOHNSON<br>1108 N CAROLINS APT 6<br>MASON CITY IA 50401 | | 0/00/00 | |
| 1/28/01 | 19:18 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>427 | | 0/00/00 | |
| 1/28/01 | 23:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO CHRISTIAN DAVIS<br>1317 3RD AVE<br>ROCK ISL IL 61201 | | 0/00/00 | |
| 1/29/01 | 46 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE REMAINS ON 10-109 WATCH WITH 15 MINUTE<br>CHECKS. INMATE ON CAMERA. INMATE HAS 1 BLANKET,2<br>SHEETS,1 TOWEL, 1 PILLOWCASE, T SHIRTS,BRA, SOCKS | | 0/00/00 | |
| 1/29/01 | 46 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425(CONT'D) UNDERPANTS.  PER MR CARR  #103. | | 0/00/00 | |
| 1/29/01 | 9:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM 1108 N CAROLINA<br>MASON CITY IA 50401 | | 0/00/00 | |
| 1/29/01 | 9:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JOHNSON<br>430 HICKORY TREE RD<br>BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 1/29/01 | 10:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 BOOK FROM US WEEKLEY | | 0/00/00 | |
| 1/29/01 | 18:23 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/BRYAN FANNING<br>812 WATER ST<br>BOONEVILLE,ID 47601 | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE   33

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | CLEAR ALKE IA 50428 | | | |
| 1/24/01 | 16:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO SUE MARSOLEK<br>4365 TEXAS ST<br>WATERLOO,IA 50402 | | 0/00/00 | |
| 1/24/01 | 18:26 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>428/GRANTED | | 0/00/00 | |
| 1/25/01 | 20 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE ON 10-109 WATCH WITH 15 MINUTE CHECKS.<br>INMATE ON CAMERA WITH FULL SET OF BEDDING PER #103<br>BEDDING INCLUDES 1 BLANKET,2 SHEETS, 1 TOWEL, 1 | | 0/00/00 | |
| 1/25/01 | 20 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/CONT'D  1 PR GREEN PANTS, 1 GREEN SHIRT, AND<br>PERSONAL UNDERWEAR TO INCLUDE BRA, UNDERWEAR, AND<br>T SHIRTS AND SOCKS. | | 0/00/00 | |
| 1/25/01 | 1:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 1/25/01 | 1:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO DAVE NIEMAN<br>1120 330 ST<br>FOREST CITY,IA | | 0/00/00 | |
| 1/25/01 | 14:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>MAGAZINES THRU MAIL/CARTOON COMIC STRIPS<br>AND DRAW FAMILY AND FRIENDS | | 0/00/00 | |
| 1/25/01 | 18:09 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 1/26/01 | 11:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JOHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS,TX 75780 | | 0/00/00 | |
| 1/26/01 | 11:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM CHRISTIEN DAVIS<br>1317 3RD AVE<br>ROCK ISLAND,IL 61201 | | 0/00/00 | |
| 1/26/01 | 11:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM MARVEA SMITH<br>970 HWY 18<br>BRITT,IA 50423 | | 0/00/00 | |
| 1/26/01 | 11:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM 1108 N CAROLINA CENTER<br>MASON CITY,50401 | | 0/00/00 | |
| 1/26/01 | 11:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WENDY JACOBSON<br>4301 HICKORY TREE<br>TEXAS | | 0/00/00 | |
| 1/26/01 | 12:00 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA EPPING & WILLET<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | 0/00/00 | |

JGR000691

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1S/MARVEA JANE | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA 50449 | | 0/00/00 | |
| 1/23/01 | 1:29 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | | |
| | | | | 425/PER #103 MR CARR INMATE IS ON 10-109 WATCH- | | | |
| | | | | 15 MIN. CHECKS. INMATE HAS 1 BLANKET,2 SHEETS,1 | | | |
| | | | | TOWEL, 1 PILLOWCASE, 1 GRN SHIRT, 1PR GRN PANTS. | | 0/00/00 | |
| 1/23/01 | 1:29 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | | |
| | | | | 425/CONT'D  ON CAMERA IN M BLOCK WITH 11 OTHER | | | |
| | | | | CELL MATES. INMATE ALSO HAS PERSONAL UNDERWEAR- | | | |
| | | | | INCLUDING T SHIRTS,UNDERWEAR, AND SOCKS. | | 0/00/00 | |
| 1/23/01 | 11:24 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  SOFT." | | | |
| | | | | C/OCOLD SX. LUNGS CLEAR, AFEBRILE, COLD PROTOCOL | | | |
| | | | | TX. C/O DRY SKIN BILAT FEET. CALLOUS BUILD UP TO | | | |
| | | | | HEELS,REQUESTING "SOME LOTION TO MAKE THE SKIN | | 0/00/00 | |
| 1/23/01 | 11:24 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  MEDICAL INDICATION. | | | |
| | | | | INMATE HAS MONEY ON THE BOOKS, TOLD TO BUY LOTION | | | |
| | | | | IN THE COMMISARY. "IT DON'T DO NO GOOD." INFROMED | | | |
| | | | | INMATE WE DO NOT PROVIDE LOTION FOR DRY SKIN NO | | 0/00/00 | |
| 1/23/01 | 13:27 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | ATTY VISIT ROBERT RIGGS | | 0/00/00 | |
| 1/23/01 | 13:27 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | |
| | | | | ATTY VISIT THOMAS FRERICHS | | 0/00/00 | |
| 1/24/01 | 33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO JIM JOHNSON | | | |
| | | | | 109 US HWY 83 BR    LOT 8   BOX 147 | | | |
| | | | | DONNA,TX | | 0/00/00 | |
| 1/24/01 | 33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ALYSSA JOHNSON | | | |
| | | | | 4301 HICKORY TREE RD | | | |
| | | | | BALCH SPRINGS,TX | | 0/00/00 | |
| 1/24/01 | 33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME,IA | | 0/00/00 | |
| 1/24/01 | 1:47 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | | |
| | | | | 425/INMATE REMAINS ON 10-109 15 MIN. CHECKS PER | | | |
| | | | | #103. INMATE ON CAMERA WITH FULL SET OF BEDDING | | | |
| | | | | (INCLUDES 1 BLANKET,2 SHEETS, 1 TOWEL, 1 PILLOW- | | 0/00/00 | |
| 1/24/01 | 1:47 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD | | | |
| | | | | 425/(CON'TD) CASE, 1 PR PANTS, 1 SHIRT, AND PERSON | | | |
| | | | | AL UNDERWEAR (BRA,T SHIRTS, UNDERPANTS AND SOCKS.) | | 0/00/00 | |
| 1/24/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM KELLY BURKE | | | |
| | | | | PO BOX 3083 | | | |
| | | | | SIOUX CITY IA 51102 | | 0/00/00 | |
| 1/24/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM 1108 N CAROLINA AVE | | | |
| | | | | MASON CITY IA 50401 | | 0/00/00 | |
| 1/24/01 | 10:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM 1011 N 7TH ST W | | | |

JGR000692

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 1/19/01 | 36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEAN JOHNSON 1108 N CAROLINA APT 6 MASON CITY IA 50401 | | 0/00/00 | |
| 1/19/01 | 12:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA,EPPING, & WILLET 118 3RD AVE SE CR,IA 52401 | | 0/00/00 | |
| 1/19/01 | 12:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG PUZZLE BOOK FROM MAIL | | 0/00/00 | |
| 1/19/01 | 13:33 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO ATTORNEY VISIT AL WILLETT W/ DR LOGAN KANSAS CITY | | 0/00/00 | |
| 1/20/01 | 13:26 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 429 | | 0/00/00 | |
| 1/20/01 | 20:38 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 1/21/01 | 1:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO SHARON BEDNAK 1200 E WASHINGTON MT PLEASANT,IA | | 0/00/00 | |
| 1/21/01 | 18:25 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION TAKEN | | 0/00/00 | |
| 1/21/01 | 23:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO CHRISTIEN DAVIS 1317 3RD AVE ROCKISLAND ,IL 61201 | | 0/00/00 | |
| 1/22/01 | 1:22 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD      UNDERWEAR.  ON CAMERA. 425/INMATE ON 10-109 WATCH WITH 15 MIN. CHECKS. INMATE ON CAMERA. HAS 1 BLANKET,2 SHEETS, 1 PILLOW CASE, 1 TOWEL, 1 GRN SHIRT, AND 1 PR GRN PANTS, | | 0/00/00 | |
| 1/22/01 | 10:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 1108 CAROLINA AVE N MASON CITY IA 50401 | | 0/00/00 | |
| 1/22/01 | 10:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM A JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 1/22/01 | 10:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JOHNSON 109 US HWY DONNA TX 78537 | | 0/00/00 | |
| 1/22/01 | 11:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3 MAGAZINES GIVEN 1/WORD SEARCH 2/IN TOUCH 3/ROLLING STONE | | 0/00/00 | |
| 1/22/01 | 18:31 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION IN LAW LIBRARY | | 0/00/00 | |
| 1/22/01 | 18:31 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | 0/00/00 | |
| 1/22/01 | 20:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

PGM ID-JNALOG
4/08/05
8:22

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 1/16/01 | 11:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>INMATE GIVEN 1 MAGAZINE 1/US WEEKLY | | 0/00/00 | |
| 1/16/01 | 14:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA 52401 | | 0/00/00 | |
| 1/16/01 | 14:45 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>PER NO5 INMATE NO LONGER NEEDS ICE FOR EYES. | | 0/00/00 | |
| 1/17/01 | 1:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO LITTLE MARVEA JANE<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 1/17/01 | 1:25 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD       13 OTHER CELLMATES.<br>425/INMATE ON 15 MIN. 10-109 CHECKS ON CAMERA. IN-<br>MATE HAS 1 BLANKET, 2 SHEETS, 1 PILLOWCASE, 1 TOW-<br>EL, 1 GRN SHIRT AND 1 PR GRN PANTS, INMATE IN WITH | | 0/00/00 | |
| 1/17/01 | 10:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM IN TOUCH MINISTRIES | | 0/00/00 | |
| 1/17/01 | 10:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FORM 1108 N CAROLINA AVE<br>MASON CITY IA 50401 | | 0/00/00 | |
| 1/17/01 | 13:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>CR IA | | 0/00/00 | |
| 1/17/01 | 18:05 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/REFUSED WHEN OFFERED | | 0/00/00 | |
| 1/18/01 | 10:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM S BEDNALZ<br>1200 E WASHINGTON<br>MT PLEASANT IA 52641 | | 0/00/00 | |
| 1/18/01 | 10:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM CHRISTIEN DAVIS<br>1317 3RD AVE<br>ROCKISLAND IL 61201 | | 0/00/00 | |
| 1/18/01 | 10:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM CHRISTIEN DAVIS<br>1317 3RD AVE<br>ROCK ISLAND IL 61201 | | 0/00/00 | |
| 1/18/01 | 10:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JAMIE HAYS<br>17850 ALEXANDER AVE<br>FAIRBAULT MN 55021 | | 0/00/00 | |
| 1/18/01 | 13:32 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>OUT TO SEE MENTAL HEALTH NURSE | | 0/00/00 | |
| 1/18/01 | 15:01 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTENDED BIBLE STUDY | | 0/00/00 | |
| 1/18/01 | 15:02 | JOHNSON, ANGELA JANE | 77651 | SUICIDE WATCH<br>SEEN BY SUE BLOME.  TO REMAIN ON 10-109 WATCH. | | 0/00/00 | |
| 1/18/01 | 19:54 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 1/19/01 | 36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON | | | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 1/14/01 | 22:11 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>GIVEN 5 ICE CUBES FOR EYES. RED, IRRITATED TISSUE<br>ABOVE EYES FROM USING HAIR REMOVER CREAM ABOVE<br>THEM. | | | |
| | | | | | | 0/00/00 | |
| 1/14/01 | 22:12 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>INMATE GIVEN ICE BAG FOR EYEBROWNS BY MO6/INMATE<br>USED HAIR REMOVER ON EYEBROWNS AND IS COMPLAINING<br>ABOUT EYEBROWNS HURTING AND SWOLLEN | | | |
| | | | | | | 0/00/00 | |
| 1/15/01 | 9 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE ON 15 MIN. 10-109 CHECKS. ON CAMERA<br>WITH 1 BLANKET.2SHEETS, 1 TOWEL, 1 PILLOWCASE, 1<br>GREEN SHIRT AND 1 PR GREEN PANTS. | | | |
| | | | | | | 0/00/00 | |
| 1/15/01 | 6:59 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/KITE SENT TO NURSE FOR SWOLLEN AND RED,ITCY<br>LEFT EYELID. SOME REDNESS NOTED ON RIGHT EYELID<br>AS WELL. RASH ON LOWER,LEFT SIDE OF FACE. | | | |
| | | | | | | 0/00/00 | |
| 1/15/01 | 10:00 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED   ICE TO (L) EYE AREA.<br>C/O RASH AND SWELLING ABOVE (L) EYE AND LATERAL<br>ASPECT OF (L) LOWER LIP. (?) CONTACT DERMATITIS<br>HYDROCORTISONE CREAM TO RASH NEAR LOWER LIP AND | | | |
| | | | | | | 0/00/00 | |
| 1/15/01 | 10:00 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED   HER EYE SWELLING/RASH.<br>ON FURTHER DISCUSSION W/INMATE HAD USED THE MAGIC<br>SHAVE FROM COMMISSARY ON HER EYEBROWS. INSTRUCTED<br>TO NOT USE ANYMORE, MOST LIKELY IS THE CAUSE OF | | | |
| | | | | | | 0/00/00 | |
| 1/15/01 | 18:37 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>TAKEN | | | |
| | | | | | | 0/00/00 | |
| 1/15/01 | 21:49 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>CAUGHT INMATE TRYING TO SLIDE LETTER FROM AMY<br>CAMPBELL UNDER N BLKS DOOR TO EUANS WHEN RETURNING<br>FROM LAW LIBRARY/CONFISCATED LETTER | | | |
| | | | | | | 0/00/00 | |
| 1/15/01 | 21:52 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>INMATE GIVEN ICE BAG FOR SWOLLEN EYES | | | |
| | | | | | | 0/00/00 | |
| 1/15/01 | 23:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>PO BOX 174<br>KLEMME,IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 1/16/01 | 9:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WENDY JACOBSON<br>4301 HICKORY TREE<br>BALCH SPRINGS TX 75180 | | | |
| | | | | | | 0/00/00 | |
| 1/16/01 | 9:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JOHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS TX 75180 | | | |
| | | | | | | 0/00/00 | |
| 1/16/01 | 11:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM 1108 N CAROLINA AVE<br>MASON CITY IA 50401 | | | |
| | | | | | | 0/00/00 | |
| 1/16/01 | 11:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM DIRKSON<br>PO BOX 174<br>KLEMME IA 50449 | | | |

JGR000695

PGM ID-JNALOG                      LINN COUNTY CORRECTIONAL CENTER
4/08/05                                PRISONER ACTIVITY LOG
8:22                         FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY        LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|----------------------------------|---------|-------------|------|
| | | | | 1 FROM 1108 N CAROLINA APT 67<br>MASON CITY,IA 50401 | | 0/00/00 | |
| 1/11/01 | 13:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA EPPING & WILLET<br>118 3RD AVE SE SUTE 500<br>CR,IA 52401 | | 0/00/00 | |
| 1/11/01 | 14:11 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>EAR RECHECK, TM'S WNL, CANALS CLEAN, NO REDNESS<br>NOTED. NO TX REQUIRED AT THIS TIME. | | 0/00/00 | |
| 1/11/01 | 14:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JIMMY SHELLY JOHNSON<br>1106 CAMBRIDGE LN<br>SHOREWOOD,IL 60431 | | 0/00/00 | |
| 1/11/01 | 15:31 | JOHNSON, ANGELA JANE | 77651 | CHURCH<br>BIBLE STUDY | | 0/00/00 | |
| 1/12/01 | 8:24 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>429 | | 0/00/00 | |
| 1/12/01 | 11:01 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>ATTY VISIT PATRICK BERRIGAN | | 0/00/00 | |
| 1/12/01 | 13:00 | JOHNSON, ANGELA JANE | 77651 | COURT APPEARANCE      3 M<br>USM-COURT | | 0/00/00 | |
| 1/12/01 | 15:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 MAGS/ROLLING STONE/ALLURE | | 0/00/00 | |
| 1/12/01 | 15:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA EPPING & WILLET<br>118 3RD AVE SE<br>CR,IA 52401 | | 0/00/00 | |
| 1/13/01 | 28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JEANNIE JOHNSON<br>1108 CAROLINA APT 6<br>MASON CITY IA 50401 | | 0/00/00 | |
| 1/13/01 | 28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO CHRISTINA DAVIS<br>1317 3RD AVE<br>ROCK ISL IL 61201 | | 0/00/00 | |
| 1/13/01 | 21:07 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | 0/00/00 | |
| 1/13/01 | 22:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/FROM TERPSTRA EPPING & WILLETT<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | 0/00/00 | |
| 1/14/01 | 32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA | | 0/00/00 | |
| 1/14/01 | 1:18 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>425/INMATE ON 15 MIN. 10-109 CHECKS ON CAMERA. HAS<br>1 BLANKET, 1 PR GRN PANTS, 1 GRN SHIRT, 1 TOWEL, 1<br>PILLOWCASE, AND 2 SHEETS. IN WITH 17 OTHER INMATES | | 0/00/00 | |
| 1/14/01 | 19:03 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>REFUSED WHEN OFFERED | | 0/00/00 | |

JGR000696

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00   THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | 1317 3RD AVE ROCK ISLAND,IL 61201 | | | 0/00/00 | |
| 1/06/01 | 18:06 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 1/08/01 | 25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO BRYAN FANNING 812 WATER ST BOONEVILLE,IND | | | 0/00/00 | |
| 1/08/01 | 10:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 1108 N CAROLINA MASON CITY IA 50401 | | | 0/00/00 | |
| 1/08/01 | 13:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ENQUIRER | | | 0/00/00 | |
| 1/08/01 | 13:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 BOOK FROM LIGHTHOUSE I COME AWAY MY BELOVED | | | 0/00/00 | |
| 1/08/01 | 22:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/JAMIE JO HAYS 17850 ALEXANDER AVE FAIRBAULT,MN 55021 | | | 0/00/00 | |
| 1/08/01 | 23:09 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION REFUSED | | | 0/00/00 | |
| 1/09/01 | 12:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY 118 3RD AVE SE CRI A 52401 | | | 0/00/00 | |
| 1/09/01 | 12:10 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM A JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75780 | | | 0/00/00 | |
| 1/09/01 | 17:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 4301 HICKORY TREEE RD BALCH SPRINGS,TX 75180 | | | 0/00/00 | |
| 1/09/01 | 18:13 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 1/10/01 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JAMIE HAYS 17850 ALEXAKNDER AVE FARIBAULT MN 55021 | | | 0/00/00 | |
| 1/10/01 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM CHRISTIEN D 1317 3RD AVE ROCK ISLAND IL 61201 | | | 0/00/00 | |
| 1/10/01 | 14:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE BOX 174 KLEMME IA 50449 | | | 0/00/00 | |
| 1/10/01 | 18:07 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428 | | | 0/00/00 | |
| 1/11/01 | 11:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |

JGR000697

```
                                                                        IN      RETURN
                                              EVENT / ACTIVITY    LOCATION      CUST   DATE   TIME
DATE     TIME  NAME                  Linn Co#
-------- ----- ----------------------------- ---------------- -------------------- ------------------------- ----- -------- -----
                                                              1 TO JIMMY SHELLY JOHNSON
                                                              1106 CAMBRIDGE LN
                                                              SHOREWOOD ILL 60431
1/03/01 10:11 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              1 FROM CHRISTIEN DAVIS
                                                              1317 3RD AVE
                                                              ROCKISLAND IA 61201
1/03/01 10:11 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              1 FROM 1108 N CAROLINA
                                                              MASON CITY IA
1/03/01 10:11 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              1 FROM JEAN JOHNSON
                                                              1108 N CAROLINA AVE
                                                              MASON CITY IA 50401
1/03/01 22:20 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              2S/TO JEANIE JOHNSON
                                                              1108 N CAROLINA APT 6
                                                              MASON CITY,IA 50401
1/04/01 10:45 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              1 FROM ALYTSSA JOHNSON
                                                              4301 HICKORY TREE RD
                                                              BALCH SPRINGS TX 75180
1/04/01 11:06 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              INMATE GIVEN 1 MAGAZINE 1/ENQUIRER
1/04/01 14:23 JOHNSON, ANGELA JANE       77651               GENERAL INFO                                    0/00/00
                                                              ATTORNEY VISIT AL WILLETT
1/04/01 18:11 JOHNSON, ANGELA JANE       77651               1 HOUR RECREATION                               0/00/00
                                                              428/GRANTED
1/05/01    31 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              1 TO SUE MARSOLEK
                                                              4365 TEXAS ST
                                                              WATERLOO IA 50402
1/05/01  8:15 JOHNSON, ANGELA JANE       77651               1 HOUR RECREATION                               0/00/00
                                                              REFUSED
1/05/01 11:40 JOHNSON, ANGELA JANE       77651               GENERAL INFO                                    0/00/00
                                                              IS NOT TO HAVE CONTACT WITH JODY VANHORN PER
                                                              US MARSHALLS
1/05/01 12:03 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              1 FROM JAMIE HAYS
                                                              17850 ALEXANDER AVE
                                                              FARIBUALT,MN 55021
1/06/01  1:28 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              1 TO ALYSSA JOHNSON
                                                              4301 HICKORY TREE RD
                                                              BALCH SPRINGS TX 75180
1/06/01 10:32 JOHNSON, ANGELA JANE       77651               MAIL LOG        WAS DELIVERED OPENED AND T      0/00/00
                                                              1 FROM WATSON & DAMERON,LLP
                                                              2500 HOLMES
                                                              KANSAS CITY,MI 64108
1/06/01 16:54 JOHNSON, ANGELA JANE       77651               MAIL LOG                                        0/00/00
                                                              1/TO CHRISTIAN DAVIS
```

JGR000698

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|---------------------------|---------|-------------|------|
| | | | | | | 0/00/00 | |
| 12/29/00 | 8:30 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>C/O EARS STILL HURTING, EAR DROPS WERE STOPPED<br>AFTER 7 DAYS. REPORTS THAT THEY WERE HELPING.<br>WILL CONTINUE ANOTHER 7 DAYS W/CORTISPORIN EAR GTT | | | |
| | | | | | | 0/00/00 | |
| 12/29/00 | 9:49 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>REFUSED | | | |
| | | | | | | 0/00/00 | |
| 12/29/00 | 19:14 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 12/30/00 | 15:10 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>INMATE LYING IN BURKE BED/INSTRUCTED INMATE THAT<br>SHE SHOULD NOT BE LYING IN OTHERS BED/NEEDS TO<br>STAY IN CAMERA VIEW | | | |
| | | | | | | 0/00/00 | |
| 12/30/00 | 21:44 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED<br>C/O EAR PAIN & ITCHING. EARS APPEARED PALE &<br>PUFFY. CORTISPORIN EAR DROP X 7 MORE DAYS. | | | |
| | | | | | | 0/00/00 | |
| 12/31/00 | 18:02 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO RODNEY NICHILSON<br>PO BOX 174<br>KLEMME, IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 12/31/00 | 20:30 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS, TX 75180 | | | |
| | | | | | | 0/00/00 | |
| 12/31/00 | 23:28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>PO BOX 174<br>KLEMME, IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 1/01/01 | 18:16 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>429 | | | |
| | | | | | | 0/00/00 | |
| 1/01/01 | 22:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO JEANNIE JOHNSON<br>PO BOX 174<br>KLEMME, IA 50449 | | | |
| | | | | | | 0/00/00 | |
| 1/02/01 | 12:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM 1108 N CAROLINA<br>MASON CITY IA 50401 | | | |
| | | | | | | 0/00/00 | |
| 1/02/01 | 12:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM SHELLEY JOHNSON<br>106 CAMBRIDGE LN<br>SHOREWOOD IL 60431 | | | |
| | | | | | | 0/00/00 | |
| 1/02/01 | 17:31 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING<br>428/INMATE WONDERING AROUND CELL BLOCK/OVER BY<br>WINDOWS BY CORNER BUNK/ADVISED INMATE TO LAY ON<br>BUNK DURING LOCK DOWN | | | |
| | | | | | | 0/00/00 | |
| 1/02/01 | 19:11 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY<br>428/GRANTED | | | |
| | | | | | | 0/00/00 | |
| 1/03/01 | 3:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO MARVEA JANE<br>BOX 174<br>KLEMM, IA | | | |
| | | | | | | 0/00/00 | |
| 1/03/01 | 8:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

JGR000699

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE    24

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | SHE WAS NOT WORKING ON LEGAL STUFF/SHE WAS DRAWING/I INFORMED INMATE THAT THE LL IS TO BE | | | 0/00/00 | |
| 12/26/00 | 10:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM CONNIE GATES 1200 WASHINGTON MT PLEASANT IA 52641 | | | 0/00/00 | |
| 12/26/00 | 12:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM A JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75780 | | | 0/00/00 | |
| 12/26/00 | 12:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM C DAVIS 1317 3RD AVE ROCK ISLAND ILL 61201 | | | 0/00/00 | |
| 12/26/00 | 18:39 | JOHNSON, ANGELA JANE | 77651 | RECREATION 427 | | | 0/00/00 | |
| 12/27/00 | 10:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM C DAVIS 1317 3RD AVE ROCK ISLAND IL 61201 | | | 0/00/00 | |
| 12/27/00 | 14:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA ATTY 118 3RD AVE SE CR IA 52401 | | | 0/00/00 | |
| 12/27/00 | 18:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS,TX 75180 | | | 0/00/00 | |
| 12/27/00 | 18:11 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 12/28/00 | 42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/TO JIMMY JOHNSON 1106 CAMBRIDGE LN SHOREWOOD,ILL | | | 0/00/00 | |
| 12/28/00 | 10:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3 BOOKS THRU MAIL/BIRDS IN ORIGAMI/EASY ORIGAMI/ 3-D GEOMETRIC ORIGAMI | | | 0/00/00 | |
| 12/28/00 | 10:45 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED SEEN BY DR SAFDAR | | | 0/00/00 | |
| 12/28/00 | 19:14 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | | 0/00/00 | |
| 12/29/00 | 13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JHONSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 12/29/00 | 13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S TO WENDY KINSMAN 4301 HICKORY TREE RD BALCH SPRINGS TX 75180 | | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 224-60    Filed 06/23/11    Page 25 of 57

JGR000700

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|---------------------------|---------|-------------|------|
| | | | | 1 FROM SMITH 970 HWY 18 BRITT IA 50423 | | 0/00/00 | |
| 12/22/00 | 2:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO GRANDMA SUND 406 PLATT EAU CLAIRE WI 54703 | | 0/00/00 | |
| 12/22/00 | 10:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM S ALEXANDER PO BOX 174 KKLEMME,IA 50449 | | 0/00/00 | |
| 12/22/00 | 11:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM IN TOUCH | | 0/00/00 | |
| 12/22/00 | 11:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM SARA JAYNE PO BOX 174 KLEMME,IA 50449 | | 0/00/00 | |
| 12/22/00 | 11:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 4301 HICKORY TREE BALCH SPRINGS,TX 75180 | | 0/00/00 | |
| 12/22/00 | 15:10 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 429 | | 0/00/00 | |
| 12/22/00 | 21:23 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 425/KITE TO NURSE TO SEE DR, SADFAR. | | 0/00/00 | |
| 12/23/00 | 21:57 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING FOUND LAYING DOWN IN BED WITH AMY CAMPBELL/TOLD INMATES TO GET OUT OF BED/THEY ARE NOT TO BE IN BED WITH EACH OTHER/NOTIFIED #113 | | 0/00/00 | |
| 12/24/00 | 14:56 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 427 | | 0/00/00 | |
| 12/24/00 | 16:13 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM PAT BERRIGAN 2500 HOLMES ST KANSAS CITY,MO 64108 | | 0/00/00 | |
| 12/24/00 | 19:21 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 429 | | 0/00/00 | |
| 12/24/00 | 23:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA 50449 | | 0/00/00 | |
| 12/25/00 | 18:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS,TX 75180 | | 0/00/00 | |
| 12/25/00 | 18:51 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 429 | | 0/00/00 | |
| 12/25/00 | 20:18 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY TAKEN | | 0/00/00 | |
| 12/25/00 | 20:48 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    USED FOR LEGAL MATTERS BROUGHT BACK FROM LL EARLY/204 INFORMED ME THAT | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 224-60    Filed 06/23/11    Page 26 of 57

JGR000701

```
PGM ID-JNALOG                        LINN COUNTY CORRECTIONAL CENTER
 4/08/05                                  PRISONER ACTIVITY LOG
 8:22                            FOR 10/16/00  00:00   THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY   LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 1 FROM H DIRKSON | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 12/19/00 | 11:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM J JOHNSON | | | |
| | | | | 10395 33RD AVE | | | |
| | | | | WI 54729 | | 0/00/00 | |
| 12/19/00 | 12:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM TERPSTRA ATTY | | | |
| | | | | 118 3RD AVE SE | | | |
| | | | | CR IA 52401 | | 0/00/00 | |
| 12/19/00 | 18:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 4301 HICKORY TREE RD | | | |
| | | | | BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 12/19/00 | 23:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 12/20/00 | 10:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM WINNIFRED SUND | | | |
| | | | | 406 PLATT ST | | | |
| | | | | EAU CLAIRE WI 54703 | | 0/00/00 | |
| 12/20/00 | 10:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM 411 E MAIN | | | |
| | | | | POB OX 174 | | | |
| | | | | KLEMME IA 50449 | | 0/00/00 | |
| 12/20/00 | 10:27 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM JOHNSON | | | |
| | | | | 430 HICKORY TREE RD | | | |
| | | | | BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 12/20/00 | 11:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | INMATE GIVEN 1 ENQUIRER | | 0/00/00 | |
| 12/20/00 | 19:02 | JOHNSON, ANGELA JANE | 77651 | RECREATION | | | |
| | | | | 427 | | 0/00/00 | |
| 12/21/00 | 11:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM SCHULTE JODY | | | |
| | | | | PO BOX 6000 | | | |
| | | | | PEKIN IL 61555 | | 0/00/00 | |
| 12/21/00 | 11:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM 411 E MAIN | | | |
| | | | | PO BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 12/21/00 | 11:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM WENDY JACOBSON | | | |
| | | | | 4301 HICKORY TREE | | | |
| | | | | BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 12/21/00 | 11:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM JOHNSON ALYSS | | | |
| | | | | 4351` HICKORY TREE RD | | | |
| | | | | BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 12/21/00 | 12:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| 12/15/00 | 13:39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM TERPSTRA & EPPING 118 3RD AVE SE SUITE 500 CR,IA 52401 | | 0/00/00 | |
| 12/15/00 | 22:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE PO BOX 174 KLEMME,IA 50449 | | 0/00/00 | |
| 12/16/00 | 14:05 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED KITE GIVEN FOR SICKCALL FOR EAR TROUBLE. RT EAR PAIN. UPON OBSERVATION, EAR HAD A LARGE DEPOSIT OF EAR WAX IN IT. Q-TIPS USED AND WASHED OUT. | | 0/00/00 | |
| 12/17/00 | 1 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING 427/ WARNED FOR PRESENCE OF INMATE PASSING OUT FOR A EPHORIC FEELING. | | 0/00/00 | |
| 12/17/00 | 20:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS,TX 75180 | | 0/00/00 | |
| 12/18/00 | 9:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM 411 E MAIN KLEMME IA 50449 | | 0/00/00 | |
| 12/18/00 | 10:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75780 | | 0/00/00 | |
| 12/18/00 | 13:50 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD SEEN NO1 | | 0/00/00 | |
| 12/18/00 | 13:55 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED BILATERAL EXTERNAL EAR CANAL RED & TENDER. CORTISPORIN OTIC SUSPENSION BILATERAL EARS BID X 7 DAYS | | 0/00/00 | |
| 12/18/00 | 14:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/TO NICHOLSON RODNEY PO BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 12/18/00 | 18:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ROD NICHOLSON BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 12/18/00 | 18:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JIM AND SHELLY JOHNSON 1106 CAMBRIDGE LN SHOREWOOD IL 60431 | | 0/00/00 | |
| 12/18/00 | 19:30 | JOHNSON, ANGELA JANE | 77651 | RECREATION 427 | | 0/00/00 | |
| 12/18/00 | 21:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO DAVE NIEMAN 1120 330 ST FOREST CITY IA 50436 | | 0/00/00 | |
| 12/19/00 | 11:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 4301 HICKRY TREE RD | | | |
| | | | | BALCH SPRINGS,TX | | 0/00/00 | |
| 12/11/00 | 16:33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 MAG THRU MAIL/MADEMOISELLE/US WEEKLY | | 0/00/00 | |
| 12/11/00 | 18:09 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | |
| | | | | 429 | | 0/00/00 | |
| 12/11/00 | 19:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 4301 HICKORY TREE | | | |
| | | | | BALCH SPRINGS,TX 75180 | | 0/00/00 | |
| 12/11/00 | 21:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ANITA DUKE | | | |
| | | | | 3601 16TH AVE SW | | | |
| | | | | CR,IA 52404 | | 0/00/00 | |
| 12/11/00 | 23:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO MARVEA JANE | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA 50449 | | 0/00/00 | |
| 12/12/00 | 10:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM P MURPHY | | | |
| | | | | 8498 SLIDE ROCK RD | | | |
| | | | | ANAMOSA IA 52205 | | 0/00/00 | |
| 12/12/00 | 16:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1S TO DAVE NIEMAN | | | |
| | | | | 1120 330 ST | | | |
| | | | | FOREST CITY IA 50436 | | 0/00/00 | |
| 12/12/00 | 16:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2S TO AL WILLETT | | | |
| | | | | 118 3RD AVE SE | | | |
| | | | | CR IA | | 0/00/00 | |
| 12/13/00 | 48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1/TO ALYSSA JOHNSON | | | |
| | | | | 4301 HICKORY TREE RD | | | |
| | | | | BALCH SPRING,TX | | 0/00/00 | |
| 12/13/00 | 10:14 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FORM HAYS JAMIE | | | |
| | | | | 17850 ALEXANDER AVE FAIRBAULT MN 55021 | | 0/00/00 | |
| 12/13/00 | 14:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 2 FROM TERPSTRA ATTY | | | |
| | | | | 119 3RD AVE SE | | | |
| | | | | CR IA 52401 | | 0/00/00 | |
| 12/14/00 | 11:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 MAGAZINE THRU MAIL/ENQUIRER | | 0/00/00 | |
| 12/15/00 | 2:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 TO ALYSSA JOHNSON | | | |
| | | | | 4301 HICKORY TREE RD | | | |
| | | | | BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 12/15/00 | 11:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | |
| | | | | 1 FROM HOLLY DIRKSEN | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME,IA 50449 | | | |

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | 428/INMATE HEFFLEFINGER MOVED TO N BLOCK/JOHNSON THREATENING HER THAT SHE COULD HAVE HER KILLED AND SHE KNOWS SOMEONE ON THE OUTSIDE THAT WILL DO IT | | | |
| 12/07/00 | 18:52 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING    FIRST FLOOR 428/186: 186 TALKED WITH INMATE ABOUT RUNNING THE BLOCK AND THREATENING PEOPLE/ADVISED IF THEIR ARE ANY MORE COMPLAINTS/SHE WILL GO TO THE CELL ON | | 0/00/00 | |
| 12/08/00 | 2:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 12/08/00 | 14:55 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO    EXCHANGED PENS ORDERED PENS FROM COMMISSARY ON 12/5 SAYS 2 PENS DO NOT WORK/TOLD S28 ABOUT PENS/1 DIDN'T WORK OTHER PEN  LOOKED LIKE IT HAD BEEN USED UP/S28 | | 0/00/00 | |
| 12/08/00 | 18:21 | JOHNSON, ANGELA JANE | 77651 | LAW LIBRARY 428/GRANTED | | 0/00/00 | |
| 12/08/00 | 20:04 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428 | | 0/00/00 | |
| 12/09/00 | 18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVEA JANE BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 12/09/00 | 18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JEANNIE JOHNSON BOX 174 KLEMME IA 50449 | | 0/00/00 | |
| 12/09/00 | 13:11 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 429 | | 0/00/00 | |
| 12/09/00 | 15:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS,TX 75180 | | 0/00/00 | |
| 12/09/00 | 18:22 | JOHNSON, ANGELA JANE | 77651 | BEHAVIOR WARNING 428/ADVICED HER NOT TO BE LAYING ON HER BUNK/SHE MAY SIT ON BUNK BUT NO LAYING DOWN/HAD TO TELL HER TWICE TO GET UP | | 0/00/00 | |
| 12/10/00 | 20:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS,TX 75180 | | 0/00/00 | |
| 12/10/00 | 23:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO RODNEY NICHOLSON PO BOX 174 KLEMME,IA 50449 | | 0/00/00 | |
| 12/11/00 | 11:12 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FR WENDY JACONSON 4301 HICKRY TREE  BALCH SPRINGS TX | | 0/00/00 | |
| 12/11/00 | 14:20 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO BEAUTIFUL ALYSSA JOHNSON | | 0/00/00 | |

|          |       |                            |          |                                        |          | IN   | RETURN |      |
|----------|-------|----------------------------|----------|----------------------------------------|----------|------|--------|------|
| DATE     | TIME  | NAME                       | Linn Co# | EVENT / ACTIVITY        LOCATION       |          | CUST | DATE   | TIME |

|          |       |                            |       |                                        |         |      |
|----------|-------|----------------------------|-------|----------------------------------------|---------|------|
|          |       |                            |       | KLEMME IA 50449                        |         |      |
| 12/05/00 | 10:30 | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | GIVEN 2 MAGAZINES 1/US  2/MADEMOISELLE |         |      |
| 12/05/00 | 13:24 | JOHNSON, ANGELA JANE        | 77651 | SICK CALL REQUESTED                    | 0/00/00 |      |
|          |       |                            |       | REFUSED TREATMENT AT THE DENTIST       |         |      |
| 12/06/00 |    34 | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 1/TO MARVEA JANE                       |         |      |
|          |       |                            |       | BOX 174                                |         |      |
|          |       |                            |       | KLEMME,IA                              |         |      |
| 12/06/00 |    34 | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 1/TO ALYSSA JOHNSON                    |         |      |
|          |       |                            |       | 4301 HICKORY TREE RD                   |         |      |
|          |       |                            |       | BALCH SPRINGS,TX                       |         |      |
| 12/06/00 | 9:48  | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 1 FROM JAMIE HAYS                      |         |      |
|          |       |                            |       | 17850 ALEXANDER AVE                    |         |      |
|          |       |                            |       | FARIBAULT MN 55021                     |         |      |
| 12/06/00 | 13:24 | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 1S/TO JOHNSON JEANNIE                  |         |      |
|          |       |                            |       | PO BOX 174                             |         |      |
|          |       |                            |       | KLEMME IA 50449                        |         |      |
| 12/06/00 | 14:43 | JOHNSON, ANGELA JANE        | 77651 | MEDICAL RECORD                         | 0/00/00 |      |
|          |       |                            |       | OUT TO SEE MENTAL HEALTH NURSE S BLOME.|         |      |
| 12/06/00 | 15:43 | JOHNSON, ANGELA JANE        | 77651 | SICK CALL REQUESTED                    | 0/00/00 |      |
|          |       |                            |       | SEEN BY MENTAL HEALTH NURSE/SUE BLOME  |         |      |
| 12/06/00 | 19:05 | JOHNSON, ANGELA JANE        | 77651 | 1 HOUR RECREATION                      | 0/00/00 |      |
|          |       |                            |       | 428                                    |         |      |
| 12/07/00 | 1:16  | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 1/TO WENDY KINSMAN                     |         |      |
|          |       |                            |       | 4301 HICKORY TREE RD                   |         |      |
|          |       |                            |       | BALCH SPRINGS,TX                       |         |      |
| 12/07/00 | 1:16  | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 2S/TO ALYSSA JOHNSON                   |         |      |
|          |       |                            |       | 4301 HICKORY TREE RD                   |         |      |
|          |       |                            |       | BALCH SPRINGS,TX                       |         |      |
| 12/07/00 | 9:41  | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 1 FROM 411 E MAIN                      |         |      |
|          |       |                            |       | KLEMME,IA 50499                        |         |      |
| 12/07/00 | 9:41  | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 1 FROM ALYSSA JOHNSON                  |         |      |
|          |       |                            |       | 4301 HICKORY TREE RD                   |         |      |
|          |       |                            |       | BALCH SPRINGS,TX 75180                 |         |      |
| 12/07/00 | 10:19 | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 1 FROM WENDY JACOBSON                  |         |      |
|          |       |                            |       | 4301 HOCKORY TREE                      |         |      |
|          |       |                            |       | BALCH SPRINGS,TX 75180                 |         |      |
| 12/07/00 | 14:17 | JOHNSON, ANGELA JANE        | 77651 | MAIL LOG                               | 0/00/00 |      |
|          |       |                            |       | 1 FROM TERPSTRA & EPPING               |         |      |
|          |       |                            |       | 118 3RD AVE SE SUITE 500               |         |      |
|          |       |                            |       | CR,IA 52401                            |         |      |
| 12/07/00 | 18:52 | JOHNSON, ANGELA JANE        | 77651 | GENERAL INFO                           | 0/00/00 |      |

JGR000706

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE   17

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | 1/TO AL WILLETT ATTY HIGLEY BLDG CR,IA 52401 | | | | |
| 12/02/00 | 19:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 12/02/00 | 19:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MORGAN JOHNSON 1106CAMBRIDGE LN SHOREWOOD,IL 60431 | | | 0/00/00 | |
| 12/03/00 | 22:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO RODNEY NICHOLSON PO BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 12/04/00 | 9:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ANITA DUKE 3601 16TH AVE SW CR IA | | | 0/00/00 | |
| 12/04/00 | 9:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JAMES JOHNSON 10395 33RD AVE CHIPPEWA FALLS WI 54729 | | | 0/00/00 | |
| 12/04/00 | 9:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 411 E MAIN KLEMME IA 50449 | | | 0/00/00 | |
| 12/04/00 | 9:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 4301 HICKOREY TREE BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 12/04/00 | 9:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S FROM WENDY JACOBSON 4301 HICKORY TREE BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 12/04/00 | 9:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM JIM JOHNSON 1106 CAMBRIDGE LN SHOREWOOD IL 60431 | | | 0/00/00 | |
| 12/04/00 | 13:22 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF ATTY AL WILLETT INVESTIGATOR CORNELL | | | 0/00/00 | |
| 12/04/00 | 22:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/RODNEY NICHOLSON PO BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 12/05/00 | 8:29 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 427/TO 1ST FLOOR OUT TO DENTIST | | | 0/00/00 | |
| 12/05/00 | 8:30 | JOHNSON, ANGELA JANE | 77651 | COURT APPEARANCE     3 M DENTIST  USM | | | 0/00/00 | |
| 12/05/00 | 8:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 411 E MAIN | | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE   16

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | 118 3RD AVE SE CR IA | | | | |
| 11/28/00 | 18:08 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428 | | | 0/00/00 | |
| 11/28/00 | 22:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS,TX 75180 | | | 0/00/00 | |
| 11/28/00 | 22:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MORGAN JOHNSON 1106 CAMBRIDGE LN SHOREWOOD,IL 60431 | | | 0/00/00 | |
| 11/29/00 | 10:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 411 AND MAIN PO BOX 174 KLEMME IA 50449 | | | 0/00/00 | |
| 11/29/00 | 17:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 11/30/00 | 8:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM 411 E MAIN PO BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 11/30/00 | 9:22 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 JAMIE HAYES 17850 ALEXANDER AVE FARIBALUT,MN 55021 | | | 0/00/00 | |
| 12/01/00 | 17:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM ALYSSA JOHNSON 4031 HICKORY TREE RD BALCH SPRINGS,TX 75180 | | | 0/00/00 | |
| 12/01/00 | 17:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/FROM HOLLY DIRKSEN BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 12/01/00 | 18:24 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428 | | | 0/00/00 | |
| 12/01/00 | 18:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO WENDY KINSMAN 4301 HICKORY TREE RD BALCH SPRING,TX 75180 | | | 0/00/00 | |
| 12/01/00 | 18:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JEANNIE JOHNSON BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 12/01/00 | 18:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO RODNEY NICHOLSON BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 12/01/00 | 22:41 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | 1S/HOLLY DIRKSEN PO BOX 174 KLEMME,IA 50449 | | | | |
| 11/26/00 | 20:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2S/SARA BRAMOW 1117 3RD ST SW CR,IA 52404 | | | 0/00/00 | |
| 11/26/00 | 20:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO WENDY KINSMAN 4301 HICKORY TREE RD BACLH SPRINGS,TX 75180 | | | 0/00/00 | |
| 11/27/00 | 10:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM 411 E AIN ST PO BOX 174 KLEMME IA  50449 | | | 0/00/00 | |
| 11/27/00 | 11:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM WINNEFRED SUND 406 PLATT ST EAU CLAIRE WI 54703 | | | 0/00/00 | |
| 11/27/00 | 11:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 11/27/00 | 11:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM BROOKE JACOBSON 4301 HICKORY TREE BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 11/27/00 | 11:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM WENDY JACOBSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 11/27/00 | 13:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 BOOK FROM US WEEKLEY | | | 0/00/00 | |
| 11/27/00 | 15:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 11/27/00 | 15:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARVA JANE BOX 174 KLEMME IA 50449 | | | 0/00/00 | |
| 11/28/00 | 10:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM MARUEA SMIDT 970 HWY 18 BRITT IA 50423 | | | 0/00/00 | |
| 11/28/00 | 10:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TOM ALYSSA JOHNSON 4301 HICKORY TREE RD BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 11/28/00 | 12:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM TERPSTRA AND EPPING | | | 0/00/00 | |

|  |  |  |  |  | IN | RETURN | |
| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | CUST | DATE | TIME |
| -------- | ----- | ------------------- | --------------- | -------------------- | ----- | -------- | ----- |
| 11/21/00 | 18:11 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>427/ TAKEN |  | 0/00/00 | |
| 11/21/00 | 22:44 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS TX 75180 |  | 0/00/00 | |
| 11/22/00 | 8:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM H DIRKSON<br>PO BOX 174<br>KLEMME IA 50449 |  | 0/00/00 | |
| 11/22/00 | 10:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JOHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS TX 75180 |  | 0/00/00 | |
| 11/22/00 | 16:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S TO JODY SCHULTE FED PRISON CAMP<br>BOX 6000<br>PEKIN IL 61555 |  | 0/00/00 | |
| 11/23/00 | 13:03 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS,TX 75180 |  | 0/00/00 | |
| 11/23/00 | 22:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA 50449 |  | 0/00/00 | |
| 11/24/00 | 12:58 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM ALYSSA JHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS,TX 75180 |  | 0/00/00 | |
| 11/24/00 | 13:48 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM MARVEA SCHMIDT<br>970 HWY 18<br>BRITT IA 50423 |  | 0/00/00 | |
| 11/25/00 | 28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS TX 75180 |  | 0/00/00 | |
| 11/25/00 | 28 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ROD NICHOLSON<br>BOX 174<br>KLEMME IA 50449 |  | 0/00/00 | |
| 11/25/00 | 9:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO WENDY KINSMAN<br>4301 HICKORY TREE RD<br>BALCH SPRING,TX 75180 |  | 0/00/00 | |
| 11/25/00 | 12:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/JIM JOHNSON<br>10395 33RD AVE<br>CHIPPEEWA FALLS.WI 54729 |  | 0/00/00 | |
| 11/26/00 | 20:56 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS     Document 234-60     Filed 06/23/11     Page 35 of 57

JGR000710

```
                                                                                         IN      RETURN
   DATE     TIME NAME                       Linn Co#      EVENT / ACTIVITY   LOCATION    CUST    DATE   TIME
--------- ----- ----------------------------- ---------------- -------------------- -------------------------- ----- -------- -----
                                                             1106 CAMBRIDGE LN
                                                             SHOREWOOD,ILL
11/20/00  9:28 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 FROM JODY SCHULTE
                                                             PO BOX 6000
                                                             PEKIN IL 61555
11/20/00 10:13 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 FROM ANITA DUKE
                                                             3601 16TH AVE SW
                                                             CR IA 52404
11/20/00 10:13 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 FROM 411 E MAIN
                                                             KLEMME IA 50449
11/20/00 11:03 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 FROM S ALEXANDER
                                                             PO BOX 174
                                                             KLEMME IA 50449
11/20/00 14:24 JOHNSON, ANGELA JANE           77651          ATTY CONF                                          0/00/00
                                                             ATTY VISIT
11/20/00 14:27 JOHNSON, ANGELA JANE           77651          GENERAL INFO                                       0/00/00
                                                             OUT TO SEE ATTY
11/20/00 17:37 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 TO WENDY KINSMAN
                                                             4301 HICKORY TREE RD
                                                             BALCH SPRING,TX 75180
11/20/00 17:37 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 TO MARVEA JANE
                                                             PO BOX 174
                                                             KLEMME,IA 50449
11/20/00 17:37 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 TO JEANNIE JOHNSON
                                                             PO BOX 174
                                                             KLEMME,IA 50449
11/20/00 18:27 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 TO WENDY KINSMAN
                                                             4301 HICKORY TREE RD
                                                             BALCH SPRINGS,TX 75180
11/20/00 18:29 JOHNSON, ANGELA JANE           77651          1 HOUR RECREATION                                  0/00/00
                                                             429
11/20/00 20:37 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 TO ALYSSA JOHNSON
                                                             4031 HICKORY TREE RD
                                                             BALCH SPRINGS,TX 75180
11/21/00 10:04 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 FROM WENDY JACOBSON
                                                             4301 HICKORY TREE
                                                             BALCH SPRINGS TX 75180
11/21/00 16:33 JOHNSON, ANGELA JANE           77651          MAIL LOG                                           0/00/00
                                                             1 TO ANITA DUKE
                                                             3601 16TH AVE SW
                                                             CR IA
```

```
PGM ID-JNALOG                    LINN COUNTY CORRECTIONAL CENTER
4/08/05                            PRISONER ACTIVITY LOG
8:22                      FOR 10/16/00  00:00  THRU  8/06/04  23:59
```

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-----------------|----------|---------|-------------|------|
| | | | | 2S TO PAUL GATTO<br>314 E AVE NW<br>CR IA | | | | |
| 11/16/00 | 8:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WEN<br>4301 HICKORY TREE<br>BALCH SPRINGS,YX 75180 | | | 0/00/00 | |
| 11/16/00 | 10:01 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM WENDY JACABSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS,TX 75180 | | | 0/00/00 | |
| 11/16/00 | 16:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 ALYSSA JOHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRING TX 75180 | | | 0/00/00 | |
| 11/16/00 | 18:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO RODNEY NICHOLSON<br>BOX 174<br>KLEMME IA 50449 | | | 0/00/00 | |
| 11/17/00 | 9:18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM HOLLY DIRKSON<br>411 E MAIN<br>KLEMME,IA 50449 | | | 0/00/00 | |
| 11/17/00 | 9:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM SARA BRAMOW<br>1117 3RD ST SW<br>CR,IA 52404 | | | 0/00/00 | |
| 11/17/00 | 11:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO GRANDMA SUND<br>406 PLATT<br>EAU CLAIRE,WI 54703 | | | 0/00/00 | |
| 11/17/00 | 11:55 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MORGAN JOHNSON<br>1106 CAMBRIDGE LN<br>SHOREWOOD,IL 60431 | | | 0/00/00 | |
| 11/18/00 | 8:12 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>429 | | | 0/00/00 | |
| 11/19/00 | 51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA | | | 0/00/00 | |
| 11/19/00 | 11:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO ALYSSA JOHNSON<br>4301 HICKORY TREE RD<br>BALCH SPRINGS IA 52404 | | | 0/00/00 | |
| 11/19/00 | 18:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO RODNEY NICHOLSON<br>PO BOX 174<br>KLEMME.IA 50449 | | | 0/00/00 | |
| 11/20/00 | 5:51 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO JIM & SHELLEY JOHNSON | | | 0/00/00 | |

Case 3:09-cv-03064-MWB-LTS    Document 234-60    Filed 06/23/11    Page 37 of 57

JGR000712

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE  11

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | PO BOX 174 | | | |
| | | | | KLEMME IA 50449 | | | |
| 11/13/00 | 21:07 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO RODNEY NICHOLSON | | | |
| | | | | PO BOX 174 | | | |
| | | | | KLEMME, IA 50449 | | | |
| 11/14/00 | 17:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1/TO LAURA ROBINSON | | | |
| | | | | BOX 2540 | | | |
| | | | | IOWA CITY, IA 52244 | | | |
| 11/15/00 | 33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO ANITA DUKE | | | |
| | | | | 3610 16TH AVE SW | | | |
| | | | | CR IA | | | |
| 11/15/00 | 33 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO MARVEA JANE | | | |
| | | | | BOX 174 | | | |
| | | | | KLEMME IA 50449 | | | |
| 11/15/00 | 7:33 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | 0/00/00 | |
| | | | | 427/ HAD A VERBAL ARGUMENT WITH POSTLY, THEOSDIA | | | |
| | | | | WARNED TO STAY AWAY FROM EACH OTHER PER 186 OR | | | |
| | | | | THEY WILL BE LOCKED DOWN. | | | |
| 11/15/00 | 9:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM JIM JOHNSON | | | |
| | | | | 1106 CAMBRIDGE LANE | | | |
| | | | | SHORWOOD IL 60431 | | | |
| 11/15/00 | 10:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM SUE MARSOLEK | | | |
| | | | | 4363 TEX ST | | | |
| | | | | WATERLOO IA 50702 | | | |
| 11/15/00 | 10:04 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 FROM JAMIE HAYS | | | |
| | | | | 17850 ALEXANDER AVE | | | |
| | | | | FAIRBAULT MN 55021 | | | |
| 11/15/00 | 13:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TO KINSMAN WENDY | | | |
| | | | | 4301 HICKORY TREE RD | | | |
| | | | | BALCH SPRINGS TX 75180 | | | |
| 11/15/00 | 13:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1 TOM JOHNSON ALYSSA | | | |
| | | | | 4301 HICKORY TREE RD | | | |
| | | | | BALCHSPRINGS TX 75180 | | | |
| 11/15/00 | 17:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 3/FROM TERPSTRA & EPPING ATTYS | | | |
| | | | | HIGLEY BLDG | | | |
| | | | | CR, IA 52401 | | | |
| 11/15/00 | 18:08 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |
| | | | | 1S/TO SARA BRAMOW | | | |
| | | | | 1117 3RD ST SW | | | |
| | | | | CR, IA 52404 | | | |
| 11/16/00 | 31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00 00:00 THRU 8/06/04 23:59

PAGE   10

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | BALCH SPRINGS,TX | | | |
| 11/10/00 | 8:30 | JOHNSON, ANGELA JANE | 77651 | SICK CALL REQUESTED  REFUSED TO ELABORATE.  N04 WHEN QUESTIONED ABOUT HER KITE TO SEE THE DR. ABOUT HER SLEEP,SHE RUDELY STARTED SCREAMING TO NURSE THAT SHE "CAN'T SLEEP LIKE THE KITE STATES". | | 0/00/00 | |
| 11/10/00 | 14:32 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3 FROM TERPSTRA & EPPING 118 3RD AVE SE SUITE 500 CR,IA 52401 | | 0/00/00 | |
| 11/10/00 | 23:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO JIM & SHELLEY JOHNSON 1106 CAMBRIDGE LN SHOREWOOD,IL 60431 | | 0/00/00 | |
| 11/11/00 | 5:35 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 428/REFUSED BREAKFAST TRAY | | 0/00/00 | |
| 11/11/00 | 17:53 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO RODNEY NICHOLSON BOX 174 KLEMME,IA 50449 | | 0/00/00 | |
| 11/11/00 | 23:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1S/TO JIM & SHELLEY JOHNSON 1106 CAMBRIDGE,LANE SHOREWOOD,IL 60431 | | 0/00/00 | |
| 11/11/00 | 23:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO ALYSSA JOHNSON 1106 CAMBRIDGE LN SHOREWOOD,ILL 60431 | | 0/00/00 | |
| 11/11/00 | 23:26 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA 50449 | | 0/00/00 | |
| 11/12/00 | 13:04 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO USED FINGERNAIL CLIPPERS INFRONT OF S25 AND THEN R EMOVED. OKAY WITH 165 | | 0/00/00 | |
| 11/12/00 | 22:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA JOHNSON 1106 CAMBRIDE LN SHOREWOOD,IL 60431 | | 0/00/00 | |
| 11/13/00 | 9:43 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 3 FROM 411  E MAIN KLEMME IA 50449 | | 0/00/00 | |
| 11/13/00 | 10:17 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM BROOKE 4301 HICKORY TREE BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 11/13/00 | 10:25 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM WENDY JACOBSON 4301 HICKORY ST BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 11/13/00 | 11:35 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 2 FROM ALEXANDER | | 0/00/00 | |

|  |  |  |  |  |  | IN | RETURN |  |
|  |  |  |  |  |  | CUST | DATE | TIME |
| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION |  |  |  |
|------|------|------|----------|-----------------|----------|------|------|------|
|  |  |  |  | 1 TO ALYSSA JOHNSON |  |  |  |  |
|  |  |  |  | PO BOX 174 |  |  |  |  |
|  |  |  |  | KLEMME,IA 50449 |  |  |  |  |
| 11/06/00 | 17:01 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO |  |  | 0/00/00 |  |
|  |  |  |  | BACK FROM COURT/STRIP SEARCHED/GIVEN MAIL AND |  |  |  |  |
|  |  |  |  | DINNER TRAY |  |  |  |  |
| 11/06/00 | 19:21 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION |  |  | 0/00/00 |  |
|  |  |  |  | 429 |  |  |  |  |
| 11/06/00 | 22:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1 TO RODNEY NICHOLSON |  |  |  |  |
|  |  |  |  | PO BOX 174 |  |  |  |  |
|  |  |  |  | KLEMME,IA 50446 |  |  |  |  |
| 11/07/00 | 9:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1 FROM JIM JOHNSON |  |  |  |  |
|  |  |  |  | 1106 CAMBRIDGE LANE |  |  |  |  |
|  |  |  |  | SHOREWOOD IL 60431 |  |  |  |  |
| 11/07/00 | 16:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1 TO JIM & SHELLEY JOHNSON |  |  |  |  |
|  |  |  |  | 1106 CAMBRIDGE LN |  |  |  |  |
|  |  |  |  | SHORWOOD,ILL 60431 |  |  |  |  |
| 11/07/00 | 16:06 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1 TO MARVEA JANE |  |  |  |  |
|  |  |  |  | PO BOX 174 |  |  |  |  |
|  |  |  |  | KLEMME,IA 50449 |  |  |  |  |
| 11/07/00 | 18:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1 TO ALYSSA JOHNSON |  |  |  |  |
|  |  |  |  | PO BOX 174 |  |  |  |  |
|  |  |  |  | KLEMME,IA 50449 |  |  |  |  |
| 11/07/00 | 22:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1 TO JAMIE JO HAYS |  |  |  |  |
|  |  |  |  | 17850 ALEXANDER AVE |  |  |  |  |
|  |  |  |  | FAIRBAULT,MN 55021 |  |  |  |  |
| 11/08/00 | 11:19 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1 FROM TERPSTRA ATTY |  |  |  |  |
|  |  |  |  | 118 3RD AVE SE |  |  |  |  |
|  |  |  |  | CR IA 52401 |  |  |  |  |
| 11/08/00 | 18:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1/TO WENDY KINSMAN |  |  |  |  |
|  |  |  |  | 4301 HICKORY TREE RD |  |  |  |  |
|  |  |  |  | BALCH SPRINGS,TX 75180 |  |  |  |  |
| 11/08/00 | 18:05 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1/TO MARVEA JANE |  |  |  |  |
|  |  |  |  | BOX 174 |  |  |  |  |
|  |  |  |  | KLEMME,IA 50449 |  |  |  |  |
| 11/09/00 | 31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG |  |  | 0/00/00 |  |
|  |  |  |  | 1 TO SARA BRAMOW |  |  |  |  |
|  |  |  |  | 1117 3RD ST SW |  |  |  |  |
|  |  |  |  | CR IA |  |  |  |  |
| 11/09/00 | 8:54 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG              75180 |  |  | 0/00/00 |  |
|  |  |  |  | 1 FROM WEU JACABSON |  |  |  |  |
|  |  |  |  | 4301 HICKORY TREE |  |  |  |  |

Case 3:09-cv-03064-MWB-LTS     Document 234-60     Filed 06/23/11     Page 40 of 57
JGR000715

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE    8

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | 4301 HICKORY TREE RD | | | | |
| | | | | BALCH SPRINGS,TX 75180 | | | | |
| 11/03/00 | 19:23 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | 0/00/00 | |
| | | | | 428 | | | | |
| 11/03/00 | 19:23 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | 0/00/00 | |
| | | | | 428 | | | | |
| 11/04/00 | 39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO JIM JOHNSON | | | | |
| | | | | 1106 CAMBRIDGE LN | | | | |
| | | | | SHOREWOOD IL 60431 | | | | |
| 11/04/00 | 39 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO HALEY AND HOLLY DIRKSEN | | | | |
| | | | | BOX 174 | | | | |
| | | | | KLEMME IA 50449 | | | | |
| 11/04/00 | 8:16 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | 0/00/00 | |
| 11/05/00 | 8:09 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION | | | 0/00/00 | |
| | | | | REFUSED | | | | |
| 11/06/00 | 9:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FROM TERPSTRA ATTY | | | | |
| | | | | 118 3RD AVE SE | | | | |
| | | | | CR IA 52401 | | | | |
| 11/06/00 | 11:31 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FROM ALYSSA | | | | |
| | | | | 4301 HICKORY TREE | | | | |
| | | | | BALCH SPRINGS TX 75180 | | | | |
| 11/06/00 | 11:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 FROM DIRKSON HOLLY | | | | |
| | | | | 411 E MAIN | | | | |
| | | | | KLEMME IA 50449 | | | | |
| 11/06/00 | 12:42 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 2 FROM TERPSTRA ATTY | | | | |
| | | | | 118 3RD AVE SE | | | | |
| | | | | CR IA 52401 | | | | |
| 11/06/00 | 14:30 | JOHNSON, ANGELA JANE | 77651 | COURT APPEARANCE | 3M | | 0/00/00 | |
| | | | | USM COURT | | | | |
| | | | | JAIL CLOTHES | | | | |
| 11/06/00 | 14:36 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO | | | 0/00/00 | |
| | | | | OUT TO COURT | | | | |
| 11/06/00 | 16:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO MARVEA JANE | | | | |
| | | | | PO BOX 174 | | | | |
| | | | | KLEMME,IA 50449 | | | | |
| 11/06/00 | 16:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO GRANDMA SUND | | | | |
| | | | | 406 PLATT | | | | |
| | | | | EAU CLAIRE,WI 54703 | | | | |
| 11/06/00 | 16:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |
| | | | | 1 TO JEANNIE JOHNSON | | | | |
| | | | | PO BOX 174 | | | | |
| | | | | KLEMME,IA 50449 | | | | |
| 11/06/00 | 16:45 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG | | | 0/00/00 | |

JGR000716

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE     7

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY    LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------------------|---------|-------------|------|
| | | | | CHIPPEWA FALLS WI 54729 | | 0/00/00 | |
| 11/01/00 | 11:29 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JIM JOHNSON<br>1106 CAMBRIDGE LANE<br>SHOREWOOD IL 60431 | | 0/00/00 | |
| 11/01/00 | 18:15 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/FROM TERPSTRA & EPPING ATTYS<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | 0/00/00 | |
| 11/02/00 | 9:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM SARA BRAMOW<br>1117 3RD ST SW<br>CR IA 52401 | | 0/00/00 | |
| 11/02/00 | 9:38 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM HOLLY DIRKSON<br>411 E MAIN<br>KLEMME IA 50449 | | 0/00/00 | |
| 11/02/00 | 10:16 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM MARVEA SMIDT<br>970 HWY 18<br>BRITT IA 50423 | | 0/00/00 | |
| 11/02/00 | 11:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM TERPSTRA ATTY<br>118 3RD AVE SE<br>CR IA 52401 | | 0/00/00 | |
| 11/02/00 | 18:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO SARA SMILE BRAWOW<br>1117 3RD ST SW<br>CR,IQ 52401 | | 0/00/00 | |
| 11/03/00 | 8:37 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 FROM JAMIE HAYES<br>17850 ALEXANDER AVE<br>FARIBAULT MN 55021 | | 0/00/00 | |
| 11/03/00 | 15:27 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>VISITS EXPLAINED TO THIS FEMALE BY #165,INMATE<br>VERY UPSET AND CRYING FEELS SHE HAS BEEN SHORTED<br>AND SHE HASNT | | 0/00/00 | |
| 11/03/00 | 18:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/FROM TERPSTRA & EPPING ATTYS AT LAW<br>118 3RD AVE SE SUITE 500<br>CR,IA 52401 | | 0/00/00 | |
| 11/03/00 | 18:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO SLYSSA JOHNSON<br>BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 11/03/00 | 18:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO MARVEA JANE<br>BOX 174<br>KLEMME,IA 50449 | | 0/00/00 | |
| 11/03/00 | 18:50 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1/TO WENDY KINSMAN | | 0/00/00 | |

PGM ID-JNALOG
4/08/05
8:22

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

PAGE    6

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY | LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|------------------|----------|---------|-------------|------|
| | | | | PO BOX 174 KLEMME IA 50449 | | | | |
| 10/29/00 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO MARY JANE PO BOX 174 KLEMME IA | | | 0/00/00 | |
| 10/29/00 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO HALEY BUG PO BOX 174 KLEMME IA 50449 | | | 0/00/00 | |
| 10/29/00 | 16:33 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD 428/TOOK DINNER TRAY | | | 0/00/00 | |
| 10/29/00 | 19:14 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428 | | | 0/00/00 | |
| 10/30/00 | 8:49 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM WEN 4301 HICKORY TREE BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 10/30/00 | 9:59 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM WENDY JACOBSON 4301 HICKORY TREE BALCH SPRINGS TX 75180 | | | 0/00/00 | |
| 10/30/00 | 10:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM H DIRKSEN PO BOX 174 KLEMME IA 50449 | | | 0/00/00 | |
| 10/30/00 | 10:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM HOLLY DIRKSON 411 MAIN KLEMME IA 50449 | | | 0/00/00 | |
| 10/30/00 | 10:34 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM ALYSSA JOHNOSON PO BOX 174 KLEMME IA 50449 | | | 0/00/00 | |
| 10/30/00 | 18:21 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION 428 | | | 0/00/00 | |
| 10/31/00 | 18 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO ALYSSA AND MARVEA JOHNSON BOX 174 KLEMME IA 50449 | | | 0/00/00 | |
| 10/31/00 | 8:52 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 FROM HOLLY JOHNSON 411 E MAIN KLEMME IA 50449 | | | 0/00/00 | |
| 10/31/00 | 17:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1/TO MARVEA JANE BOX 174 KLEMME,IA 50449 | | | 0/00/00 | |
| 11/01/00 | 2:24 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG 1 TO JOHNSON JIM 10395 33RD AVE | | | 0/00/00 | |

JGR000718

LINN COUNTY CORRECTIONAL CENTER
PRISONER ACTIVITY LOG
FOR 10/16/00  00:00  THRU  8/06/04  23:59

| DATE | TIME | NAME | Linn Co# | EVENT / ACTIVITY     LOCATION | IN CUST | RETURN DATE | TIME |
|------|------|------|----------|-------------------------------|---------|-------------|------|
| | | | | BALCH SPRINGS TX 75180 | | | |
| 10/25/00 | 10:53 | JOHNSON, ANGELA JANE | 77651 | ATTY CONF<br>ATTY WILETTE, FRERICHS, CORNELL TO VISIT | | 0/00/00 | |
| 10/25/00 | 10:55 | JOHNSON, ANGELA JANE | 77651 | GENERAL INFO<br>OUT TO SEE ATTY | | 0/00/00 | |
| 10/25/00 | 13:47 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO DIRKSEN HOLLY<br>PO BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 10/26/00 | 9:57 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM WEN<br>4301 HICKORY TREE<br>BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 10/26/00 | 11:09 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM TERPSTRA ATTY<br>118 3RD AVE SE<br>CR IA 52401 | | 0/00/00 | |
| 10/27/00 | 5:29 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>428/TOOK BREAKFAST TRAY | | 0/00/00 | |
| 10/27/00 | 9:40 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2 FROM H DIRKSON<br>BOX 174<br>KREMME IA 50449 | | 0/00/00 | |
| 10/27/00 | 15:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO MARVEA JANE<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 10/27/00 | 15:46 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO HALEY BUG AND HOLLY<br>BOX 174<br>KLEMME IA 50449 | | 0/00/00 | |
| 10/27/00 | 16:12 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>428/TOOK DINNER TRAY | | 0/00/00 | |
| 10/28/00 | 13:05 | JOHNSON, ANGELA JANE | 77651 | 1 HOUR RECREATION<br>S25 | | 0/00/00 | |
| 10/28/00 | 16:37 | JOHNSON, ANGELA JANE | 77651 | MEDICAL RECORD<br>428/TOOK DINNER TRAY | | 0/00/00 | |
| 10/29/00 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1S/TO KINSMAN WENDY<br>4301 HICKORY TREE RD<br>BALCH SPRINGS TX 75180 | | 0/00/00 | |
| 10/29/00 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>2S/TO JOHNSON SHELLEY JIM<br>1106 CAMBRIDGE LN<br>SHOREWOOD ILL 60431 | | 0/00/00 | |
| 10/29/00 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO BRAMOW<br>1117 3RD ST SW<br>CR IA 52404 | | 0/00/00 | |
| 10/29/00 | 11:36 | JOHNSON, ANGELA JANE | 77651 | MAIL LOG<br>1 TO NICHOLSON RODNEY | | 0/00/00 | |

# Memorandum

**To:**      United States Marshal Service

**From:**    Patrick J. Reinert

**Date:**    July 17, 2002

**Subject:** Separation request

---

This memo is a request to separate Mickie Yager, Reg. No. 08541-029, and Angela Johnson, Reg. No. 08337-029, during their period of incarceration. It has come to my attention that Ms. Yager wishes to provide information to the United States regarding Ms. Johnson. It is for this reason I believe the two should be kept separate.

If you have any questions regarding this matter, please do not hesitate to contact me.

To: Sgt LCCC

FM: Toby

Thanks.

Office of United States Attorney
Northern District of Iowa
P. O. Box 74950
Cedar Rapids, IA 52407-4850
Voice (319) 363-0091   Fax (319) 363-1990

** LIMITED OFFICIAL USE **

# TERPSTRA, EPPING & WILLETT

### AN ASSOCIATION OF SOLE PRACTITIONERS

ATTORNEYS AT LAW
HIGLEY BUILDING
118 THIRD AVENUE SE, SUITE 500
CEDAR RAPIDS, IOWA 52401-1424

HARRY R. TERPSTRA 1929-1998
H. RAYMOND TERPSTRA II
GREGORY J. EPPING
ALFRED E. WILLETT
JOHN D. HEDGECOTH
TROY L. SPRINGSTON

TELEPHONE
(319) 364-2457
FAX
(319) 364-2460

January 29, 2001

## VIA TELEFAX AND U.S. MAIL

Capt. Brian Gardner
53 Third Avenue Bridge
Linn County Jail
Cedar Rapids, IA 52401

Re: U.S. v. Angela Johnson

Dear Capt. Gardner:

Please find enclosed a copy of Dr. Logan's letter concerning his mental health evaluation of Angela Johnson.

I would request that Angela Johnson be removed from suicide watch and be allowed to be a part of the general population without restrictions.

If you have any questions or concerns about this matter, please don't hesitate to contact me.

Respectfully,

TERPSTRA, EPPING & WILLETT

Alfred E. Willett

AEW:ndl

Enclosure
CC: Angela Johnson

# TERPSTRA, EPPING & WILLETT

### AN ASSOCIATION OF SOLE PRACTITIONERS

ATTORNEYS AT LAW
HIGLEY BUILDING
118 THIRD AVENUE SE, SUITE 500
CEDAR RAPIDS, IOWA 52401-1424

HARRY R. TERPSTRA 1929-1998
H. RAYMOND TERPSTRA II
GREGORY J. EPPING
ALFRED E. WILLETT
JOHN D. HEDGECOTH
TROY L. SPRINGSTON

TELEPHONE
(319) 364-2467
FAX
(319) 364-2460

## FACSIMILE TRANSMISSION

DATE: _1/18/01_                    TIME:_____ A.M./P.M.

TO: _Michael Carr_

FAX NO: _892-6279_          PHONE NUMBER: _398-3431_

FROM:   __ALFRED E. WILLETT__      TRANSMITTING __2__ PAGES
                                   (EXCLUDING THIS PAGE)

CLIENT/MATTER: _Angela Johnson_

MEMO: _____

_____

_____

CAUTION: THE INFORMATION CONTAINED IN THIS FACSIMILE MESSAGE IS CONFIDENTIAL AND INTENDED SOLELY FOR THE USE OF THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT. YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION, COPYING OR UNAUTHORIZED USE OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS FACSIMILE IN ERROR, PLEASE NOTIFY THE SENDER IMMEDIATELY BY TELEPHONE AND RETURN THE FACSIMILE TO THE SENDER AT THE ABOVE ADDRESS VIA THE UNITED STATES POSTAL SERVICE. THANK YOU.

If you did not receive all of the pages as stated above, please contact our office immediately. Thank you.

This facsimile is transmitted by: ___NANCY LANOUE_____

Document also being mailed: ____✓____ yes _____ no

# TERPSTRA, EPPING & WILLETT

### AN ASSOCIATION OF SOLE PRACTITIONERS

ATTORNEYS AT LAW
HIGLEY BUILDING
118 THIRD AVENUE SE, SUITE 500
CEDAR RAPIDS, IOWA 52401-1424

HARRY R. TERPSTRA 1929-1998
H. RAYMOND TERPSTRA II
GREGORY J. EPPING
ALFRED E. WILLETT
JOHN D. HEDGECOTH
TROY L. SPRINGSTON

TELEPHONE
(319) 364-2457
FAX
(319) 364-2460

January 18, 2001

## VIA TELEFAX AND U.S. MAIL

Dennis H. Blome
U.S. Marshal
United States Courthouse
101 First Street S.E.
Cedar Rapids, IA  52401

Mr. Michael Carr
Jail Administrator
Linn County Jail
53 Third Avenue Bridge
Cedar Rapids, IA  52401-1705

**Re:  U.S. v. Angela Johnson**

Dear Marshal Blome and Mr. Carr:

I had previously advised you on January 12, 2001 that Dr. Logan would be coming to the Linn County Jail on Wednesday, January 17, 2001 for the purposes of a mental health evaluation of my client, Angela Johnson.

Dr. Logan's trip to Cedar Rapids was delayed based upon his trial testimony in a case in the Kansas City, Missouri area. However, Dr. Logan will now be in Cedar Rapids this coming Friday, January 19, 2001 at approximately 1:30 p.m. for the mental health evaluation of Angela Johnson.

He will be accompanied by myself.

If either of you have any questions or concerns about Dr. Logan's visit with Angela, I would ask that you contact me immediately.

JGR000723

Dennis H. Blome
Michael Carr
January 18, 2001
Page 2 of 2

As always, I wish to thank each of you for your professional assistance in these matters.

Respectfully,

TERPSTRA, EPPING & WILLETT

Alfred E. Willett

AEW:ndl

CC:    Angela Johnson
       Thomas P. Frerichs, Esq.
       Pat Berrigan, Esq.
       Dr. William Logan

JGR000724

# TERPSTRA, EPPING & WILLETT
## AN ASSOCIATION OF SOLE PRACTITIONERS

ATTORNEYS AT LAW
HIGLEY BUILDING
118 THIRD AVENUE SE, SUITE 500
CEDAR RAPIDS, IOWA 52401-1424

HARRY R. TERPSTRA 1929-1998
H. RAYMOND TERPSTRA II
GREGORY J. EPPING
ALFRED E. WILLETT
JOHN D. HEDGECOTH
TROY L. SPRINGSTON

TELEPHONE
(319) 364-2467
FAX
(319) 364-2460

January 12, 2001

*approved* *[signature]*
1-15-01

Dennis H. Blome
U.S. Marshal
United States Courthouse
101 First Street S.E.
Cedar Rapids, IA 52401

Mr. Michael Carr
Jail Administrator
Linn County Jail
53 Third Avenue Bridge
Cedar Rapids, IA 52401-1705

**Re: U.S. v. Angela Johnson**

Dear Marshal Blome and Mr. Carr:

Please be advised that Dr. William Logan, a forensic psychiatrist, from Kansas City, Missouri will be arriving in Cedar Rapids, Iowa next Wednesday, January 17, 2001 for the purposes of a mental health evaluation with my client, Angela Johnson.

It is my understanding that Dr. Logan will be arriving in the middle of the day and hopes to start his evaluation of Ms. Johnson on Wednesday afternoon, January 17, 2001. Dr. Logan has also asked that if he is not able to finish his evaluation by 4:30 p.m. on that day, that he be allowed to return to see Ms. Johnson during the course of the day on Thursday, January 18, 2001.

Dr. Logan may very well be accompanied by my co-counsel, Mr. Tom Frerichs, of Waterloo, Iowa.

JGR000725

Dr. William Logan

**Collect call made from Angela Johnson to Dustin Honken's mother, Marvia**

**(Call has been accepted.)**

MARVIA:    Hello.

ANGELA:    Hi.

MARVIA:    Hi.

ANGELA:    Did Dustin call?

MARVIA:    Yes.

ANGELA:    (Sigh.)

MARVIA:    I've been waiting for you – Ron says he was on the other phone, and he was trying to do it and it wouldn't do something right for him.

ANGELA:    That's okay.

MARVIA:    He said you would call back.  Yeah.  I've got so much to say to you.

ANGELA:    Okay.  What?

MARVIA:    Okay.  He did not know a thing about this.

ANGELA:    Okay.

MARVIA:    Okay.  He wanted to know if you know -- Is he on the Indictment too?

ANGELA:    No.

MARVIA:    He's not?

ANGELA:    Just me.

MARVIA:    Just you.  Okay.  That's what he said to ask you first.  Now, if I can read all my notes.  Okay.  He said as long -- if he's not on the Indictment, it's not as serious.

ANGELA:    Okay.

JGR000726

MARVIA: He said if he would have been on it, then it would have been serious.

ANGELA: So nothing -- You didn't hear anything? He didn't get indicted?

MARVIA: No, not yet, unless something happens tomorrow.

ANGELA: Why didn't he call?

MARVIA: So -- I don't know.

ANGELA: Well, that dumb ass.

MARVIA: This is -- He tells me a lot of times he's going to call me at certain times, and then he gets busy doing this or that.

ANGELA: Right.

MARVIA: I know how he works.

ANGELA: Okay.

MARVIA: Okay. He said not to make any quick decisions. Do not, if there is anybody in the jail with or anything, do not talk to them about the case.

ANGELA: I already know that.

MARVIA: Okay. Do not talk on the phone that's there, like, to anyone that visits you about the case.

ANGELA: Uh-huh.

MARVIA: Do not talk about the case on these phones.

ANGELA: Uh-huh.

MARIVA: The only person you talk about it to is the lawyer.

ANGELA: Which I haven't even got yet.

MARVIA: Okay. He said that there's no sense in hiring a lawyer because this is a big time case.

JGR000727

ANGELA: Uh-huh.

MARVIA: And he said they will appoint you the best lawyer there will be. He said so don't try to hire one because you'll never be able to afford it.

ANGELA: Okay.

MARVIA: That's what he said. Because with something like this, they will appoint the biggest and best lawyer there is.

ANGELA: Okay.

MARVIA: Don't worry about that. He said tell Holly not to get all shook up about the lawyers. Have one appointed.

ANGELA: Okay.

MARVIA: Okay, cause he said you couldn't afford anything better than what they are going to appoint to you.

ANGELA: Okay.

MARVIA: Okay. He said remain real calm, as calm as you can.

ANGELA: Okay.

MARVIA: I know. I know this is not easy.

MARVIA: And he just kept saying, "Tell her not to talk to anybody." He said they're going to come to you with every deal under the sun. That's what they're gonna do. And one's going to come, and you won't talk about it, and say what you said on the grand jury stand.

ANGELA: Uh-huh.

MARVIA: And because you said this how many times --

ANGELA: Uh-huh.

JGR000728

MARVIA:     -- you know, on the grand jury.  Say what you said on the grand jury stand.  That's all you say.  And he said and they're gong to come with better and better and better deals, and he says no matter if you make a deal, you're going to get time if you agree to a deal.

ANGELA:     Right.

MARVIA:     Uh-huh.  So he thinks if it's just you, he said it's not going to be a few days thing.  You're going to have to sit tight.  This might take up to a year for you.  He said, he said just sit tight because eventually they're going to run out of deals and that, and they're not going to have anything.  He said you can get a reaction or quick decision he says, then you're done.  That's what he said.  He said don't agree to any speedy trial.  Don't do that.  And you tell your lawyer that too, he said.  And because, he said, if you do anything of these things, then you're ruined, and they're going to get you.  That's what he said.  He said you make the mistake of talking to everybody and things like that, and, of course, they plant people in there.

ANGELA:     Uh-huh.

MARVIA:     That's what they do.  So just tell them it's none of their business.  Say you don't want to talk about it.  Okay.  Appoint.  He said they'll appoint the best.  Okay.  Don't talk to anyone.  Okay.  (inaudible) Phone anyplace.  No speedy trial.  He said just wait it out calmly.  He said your kids are going to be taken care of, you know that, and this way, he said, that way he said, that he thinks you'll be out.  That's what he said.  Because if they – unless they indict him then it might be more complicated and he don't know that – he don't know yet, he said, they might come tomorrow or something on him, you know, at that point nothing.  And that's what he just said.  He said that – and then

JGR000729

we're going to make sure that either you call here because there's – there's money here for you to call collect. Okay? And then -- we're – maybe you'll find out tomorrow where you're going to be for sure.

ANGELA:     I don't know.

MARVIA:     I don't know.

ANGELA:     I haven't talked to anybody yet.

MARVIA:     I know, honey, I know you haven't. Okay, but when you find out, you get me that address as fast as you can. Okay? Cause then we're going to send you some money to put on commissary so you have some money there. Because you'll need some money there, and that. And we'll make sure that you know have money for commissary, and if there's any magazines or books or anything you want, you tell me, and I'll go get them. So but anyway he just said, he just said to tell her that he loves you, and he said just don't give up. Okay? He was rattling all these things off to me, and I think I got everything on here. Just – just don't talk to anybody he said.

ANGELA:     Is Marvia okay?

MARVIA:     Yeah. She's just fine. She's fine. Her and Haley – Haley's been here. Now Rachael's here. And we're going to eat and then they go to Bible school. And they're – She went to Sunday school this morning, and it was Veggie Tales, so she's been singing that all day, so she's – she's doing fine. And you know that between Holly and I, we'll take perfectly good care of her. Okay. Now, where is Alyssa going to go?

ANGELA:     I don't know.

MARVIA:     You don't know that yet.

ANGELA:     I think she's staying at Holly's, but --

Case 3:09-cv-03064-MWB-LTS     Document 284-60     Filed 06/23/11     Page 55 of 57     JGR000730

MARVIA:     Is she going to stay at Holly's?

ANGELA:     (Inaudible.)

MARVIA:     Okay. All right. But what I told Holly, I said, because she said that, you know, she'll be going to the same babysitter that Haley goes to during the day –

ANGELA:     Yeah.

MARVIA:     -- and she's got that all arranged.

ANGELA:     Yeah.

MARVIA:     Yeah. And so I mean and – and she's just a really happy, go-lucky little girl. You're lucky she's happy girl like that.

ANGELA:     Yeah.

MARVIA:     Yeah. And I think she knows that there's a lot of people that love her, you know, and she's going to be taken care of. So it's just you've got to remain very calm, you know. That's what Dustin said the best thing to do is tell her really just remain calm. I know, which isn't easy to do. So did they give you anything to read or anything in there where you're -- ?

ANGELA:     Nope.

MARVIA:     They've given you nothing?

ANGELA:     Nothing.

MARVIA:     (Inaudible.) Yeah, yeah. In other words, is there anybody in there with you?

ANGELA:     One person.

MARVIA:     One person. Okay. Yeah, well, make sure you just don't say anything to them about anything. Okay. Just like he said, the first -- the best thing to do is just keep

JGR000731

saying to your attorney was what you said at the grand jury stand. Uh-huh. Yeah. So you'll probably find out tomorrow cause they're probably going to make it rough on you the first how many days or weeks, you know. They're really gonna. So you gotta be really strong. And you've gotta be, and I know you've had to be strong all your live, so I know you can do it. So – but they'll -- they'll be really pounding away at you.

ANGELA: I know.

MARVIA: Just tell them you'll – you'll have a lawyer appointed to you. Dustin said otherwise he said, he doubts very much that they'll be any bail or anything like that.

ANGELA: What? (To someone in the background.) What? I have to go, Marvia.

MARVIA: Okay.

ANGELA: I'll call you later or tomorrow or something.

MARVIA: Okay. We're going to -- I'll take – well, -- we'll be gone for a little bit with Bible school tonight.

ANGELA: Okay. I'll just call you tomorrow.

MARVIA: All right. That'll be fine.

ANGELA Okay. Kiss Marvia.

MARVIA: Okay. Call.

ANGELA: All right. Bye.

MARVIA: Bye.

JGR000732