
PLAINTIFFS EXHIBIT 127

## FOREST CITY MIDDLE SCHOOL

(The following section appears inverted at the top of the page)

### Grade 6 — 19___

| SUBJECTS | Marks 1 | 2 | un |
|---|---|---|---|
| Communication | | | |
| Science | | | |
| Mathematics | | | |
| Reading | | | |
| Social Studies | | | |
| Industrial Arts | | | |
| Phys. Ed. / Health | | | |
| Art | | | |
| Home Economics | | | |
| Music | | | |

Present Days ___ Absent ___ Tardies ___

### Grade 7 — 1985-86

| SUBJECTS | Marks 1 | 2 | un |
|---|---|---|---|
| Communication | S | S | |
| Science | S | S | |
| Mathematics | S | S | |
| Reading | | S | |
| Social Studies | S | S | |
| Industrial Arts | | S | |
| Phys. Ed. / Health | S | S | |
| Art | | S | |
| Home Ec. | | S | |
| Music | | S | |
| Computers | | S | |

Present Days 166 Absent 11 Tardies 0

### Grade 8 — 1986-87

| SUBJECTS | Marks 1 | 2 | un |
|---|---|---|---|
| Communications | C | C | |
| Science | C | C | |
| Mathematics | C | C | |
| Reading | | S | |
| Social Studies | C | C | |
| Industrial Arts | | S | |
| Phys. Ed. / Health | S | S | |
| Art | | S | |
| Home Ec. | | S | |
| Music | | | |

Present Days 166½ Absent 99 Tardies 0

---

| Pupil Number | NAME | Last Johnson | First Holly | Middle | Male / **Female** |
|---|---|---|---|---|---|

Birthdate 2-5-73  Authority For B.C.  Birthplace ___  Name of Parent or Guardian Jean Johnson

Date Entered School 8-25-78  Entered this School 8-25-78  Entered From ___  Latest Address (in pencil) 109½ N. Clark St. F.C.

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | READING | LANGUAGE | SPELLING | ARITHMETIC | WRITING | SOCIAL STUDIES | HISTORY | SCIENCE | | Algebra (Gen.) | Inst. Music (Gtr.) | ART | MUSIC | PHYS. ED. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forest City Comm. | K | 1978-79 | | | | | | | | | | | | | | | | | |
| Forest City Comm. | 1st | 1979-80 | 165½ | 13½ | 1 | A A | I | A | A A | T | T | T | T A A | | A A | | A A | A A | A A |
| Forest City Comm. | 2 | 1980-81 | 168½ | 10½ | 1 | A | A N | A | A A | I | A I | A | H A | | H N | | A A | N A | N A |
| Forest City Comm. | 3 | 81-82 | 161½ | 17½ | 0 | I A | A | A A | A | I | A A | A | A A | | A A | | A A | N A | A A |
| Forest City Comm. | 4 | 82-83 | 63½ | 4½ | 0 | | | | | | | | | | | | | | |
| Forest City Comm. | 5 | 83-84 | 107 | 4 | 0 | A A | A | A | A A | A | A A | A | A A | | A A | | A A | A A | A A |
| Forest City Comm. | 6 | 84-85 | 172 | 7 | 0 | S S | S | S | S S | S | S | S S | | U S | | | S S | S S | S S |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | |

A - Acceptable    I - Improving    N - Needs Improvement

| Subjects | Marks |
|---|---|

JOHNSON, HOLLY    9 87-88
ALGEBRA I   F    TYPING I   D 1.00
ENG 9    D-1.00 SOC PROB 9 D-1.00
SOC PROB 9 D-1.00 HEALTH SCI D+1.00
HEALTH SCI D 1.00 FOODS II    D 1.00
P.E.G9-10 C   .25 ENG 9     D-1.00
FOODS I    D 1.00 P.E.G 9-10 F

ATT 154.5 ABS 24.5 TDY 3
PREV CRED   .000   TOT CRED   9.250
RANK 98/98   0%     GPA   .900

JOHNSON, HOLLY    0139 10 88-89
ALG I P    C-1.00 ALG I P    F
BIOLOGY P   D-1.00 BIOLOGY P   D 1.00
ENG 10P    D 1.00 ENG 10P     D-1.00
P.E.G9-10   B   .25 P.E.G 9-10 B-  .25
SPANISH I   C-1.00 P.E.G 9-10 B   .25
U.S. HISTP D-1.00 SPANISH I    F
           U.S. HISTP F

ATT 154    ABS 26    TDY 6
PREV CRED   9.250   TOT CRED   17.000
RANK 104/104    0%     GPA   .900
FOREST CITY HIGH SCHOOL

JOHNSON, HOLLY    0139 11 89-90
CERAMICS    B-1.00 1815 PRES
CONT ISSUE D+1.00 CHILD DEV
FAMILY     C-1.00 P.E.G11-12
P.E.G11-12 B   .25 PRE ALG I
PRE ALG    B-1.00 SPEECH II
SPEECH I    B 1.00 U.S.HIST P
WORLD 1815 F

ATT 86   ABS 17    TDY 3
PREV CRED   17.000   TOT CRED   22.250
RANK             GPA   1.154 INC
FOREST CITY HIGH SCHOOL

| Phys. Ed. | | | Phys. Ed. | | | Phys. Ed. | | | Phys. Ed. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Days Present | Days Absent | Tardies | Days Present | Days Absent | Tardies | Days Present | Days Absent | Tardies | Days Present | Days Absent | Tardies |

Extra.    19 __

**Summary of H. S. Units:**

| | | Extracurricular: | 9 10 11 12 | | 9 10 11 12 |
|---|---|---|---|---|---|
| Communication Skills | Industrial Arts | Band | | | |
| Foreign Language | Agriculture | Vocal | | | |
| Mathematics | Business Ed | Football | | | |
| Science | Home Economics | Basketball | | | |
| Social Studies | Career Ed | Wrestling | | | |
| Art | Health / PE | Track | | | |
| Music | | Baseball | | | |
| Days Present / Days Absent / Tardies | Total Units Earned | Softball | | | |

**Other Information:**

_Dropped_   2/8/90

| Permanent Record Microfilmed |
|---|
| Date |
| Cumulative Record Sent to: |
| Special Honors |

Photo

| Date of HS Graduation | No. in H S Graduating Class | Rank | H S Average Grade | Grading System | Date | Age |
|---|---|---|---|---|---|---|

FOREST CITY HIGH SCHOOL    FOREST CITY, IOWA   NCA & DPI Approved

Birthdate   2/5/73   Birthplace

Parent or Guardian   Jean Johnson    Male

Latest Address (in pencil)   109 1/2, N. Clark, F.C.   Female X

Entered from          Date

Pupil Number    NAME   Last   Johnson   First   Holly   Middle    Marital Status

Case 3:09-cv-03064-MWB-LTS    Document 284-75    Filed 06/23/11    Page 2 of 32



# AEA 267
## AREA EDUCATION AGENCY
### learning

Special Education Services
Sector 1

P.O. Box 253 • Hwy. 69 North • Forest City, IA 50436
Ph: 641-585-3382 • Fax: 641-585-4900 • 800-645-4582 (in Iowa)

9184 265th St., Ste. B • Clear Lake, IA 50428-8507
Ph: 641-357-6125 • Fax: 641-357-3686 • 800-392-6640 (in Iowa)

Mason City airport

Jim  ∅
Holly  ∅
Angie  ∅

Verified no records
exist on any of the Johnson
children for special education.

*[signature]*

NAME: JOHNSON, JIM

PARENTS: Mrs. Jean Johnson

ADDRESS: 936 West J, Forest City, IA 50436

PHONE:

DATE OF BIRTH: 3-2-67

SCHOOL DISTRICT: Forest City

DATE - INACTIVE STATUS:

DATE - FILE DESTRUCTION: *Sent to Central office 9/86*


NAME: JOHNSON, HOLLY

PARENTS: Ms. Jeannie Johnson

ADDRESS: 315 West L St.
Forest City, IA 50436

PHONE: 582-3055

DATE OF BIRTH: 2-5-73

SCHOOL DISTRICT: Forest City

DATE - INACTIVE STATUS: Last report Sept.1979 (Soc.Worker
(LD Cons.

DATE - FILE DESTRUCTION: Sent to Clear Lake, Feb. 1983 (Psych.

*These are the cards from the Special Education services.*

*Barb Ruiter*
*10/19/10*

SCHOOLS

(Holy) - ~~FOREST~~ CITY elementary ~~elementary~~

~~Forest High school~~
ⓞ Forest City HIGH school

(Wendy)

Present    Eastfield College    Mesquite, TX
           Morraine Park        Fond du Lac, Wi
           University           Fond du lac, Wi
           Chippewa Valley Tech  Chippewa Falls, Wi
College + GED  NIACC Community College  Mason City, Ia
7th ~~10th~~  Forest City Community    Forest City, Ia
9th          Thompson High School     Thompson, Ia
8th          Chi Hi                   Chippewa Falls, Wi
6th          Klemme Community         Klemme, Ia
4th          Meservey-Thornton Elementary  Thornton, Ia
3rd          (3rd Str District)            Mason City, Ia
Kindergarten (Half Moon Lake District)   Eau Claire, Wisconsin
5th grade    Fairfield School         Chanute Kansas
1st grade    (should be easier - unpopulated)  Pueblo, Colorado
⤷ Hi Charlotte,
⤷ Looking forward to meeting
New Orleans here I come!
School starts next week, so
if you aren't in the area, I'll
come to you on my off days!
(Ma —

Case 3:09-cv-03064-MWB-LTS    Document 284-75    Filed 06/23/11    Page 6 of 32

| Extracurricular Activities (non-credit) | 7 | 8 | 9 | 10 | 11 | 12 | | Special Honors |
|---|---|---|---|---|---|---|---|---|
| Band | | | | | | | | |
| Vocal | X | | | | | | | |
| Football | | | | | | | | |
| Basketball | | | | | | | | |
| Track | | | | | | | | |
| Tennis | | | | | | | | Follow up Attending |
| Baseball | | | | | | | | |
| Officer | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Record of Transcripts Sent | | | | | | | | |

Photograph

Date Taken          Age

Permanent Record Microfilmed ............ Date
Cumulative Record Sent To
Disposition of Cumulative Record

## STANDARDIZED TEST RECORD

| Date Adm. | Grade | Name of Test | Form | | | |
|---|---|---|---|---|---|---|
| | | S R A | | | | *4th grade (illegible) (illegible)* |
| | | | | | | *(illegible) (illegible)* |
| | | | | | | *(illegible).* |
| | | OTIS IQ | | | | |
| | | | | | | *(illegible) 9/8/77  (illegible) 11/8/77* |

| School Year 74-75 | | | Grade Level 7 | School Year 75-76 | | | Grade Level 8 | School Year | | | Grade Level 9 | School Year | | | Grade Level 10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjects | Marks 1 | 2 | Un. | Subjects | Marks 1 | 2 | Un. | Subjects | Marks 1 | 2 | Un. | Subjects | Marks 1 | 2 | Un. | |
| SCIENCE | S | S | | SCIENCE | S | S | | SCIENCE | | | | ENGLISH II | | | | |
| GEOGRAPHY | S | S | | HISTORY | S | S | | ENGLISH | | | | WORLD HIS. | | | | |
| MATHEMATICS | S | S | | MATHEMATICS | S | S | | ALGEBRA | | | | BIOLOGY | | | | |
| READING | | S | | READING | S | | | MATHEMATICS | | | | ALGEBRA II | | | | |
| ENGLISH | S | S | | ENGLISH | S | S | | | | | | | | | | |
| SPELLING (illegible) | | S | | SPELLING (illegible) | | S | | | | | | | | | | |
| (illegible) | S | | | (illegible) | | S | | | | | | | | | | |
| (illegible) | S | | | (illegible) | | S | | | | | | | | | | |
| (illegible) | S | | | (illegible) | | | | | | | | | | | | |
| (illegible) | | | | (illegible) | S | | | | | | | | | | | |
| PHYS. ED. | S | S | | PHYS. ED. | S | S | | PHYS. ED. | | | | PHYS. ED. | | | | |
| Days Present 169 | Days Absent 10 | | Times Tardy 1 | Days Present 137 1/2 | Days Absent 26 1/2 | | Times Tardy 1 | Days Present | Days Absent | | Times Tardy | Days Present | Days Absent | | Times Tardy | |

| School Year | Grade Level 11 | | School Year | | Grade Level 12 | | School Year | | Grade Level | | SUMMARY OF HIGH SCHOOL UNITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjects | Marks 1 | 2 | Un. | Subjects | Marks 1 | 2 | Un. | Subjects | Marks 1 | 2 | Un. | Subject Area | Un. | Subject Area | Un. |

| Subjects | Marks 1 | 2 | Un. | Subjects | Marks 1 | 2 | Un. | Subjects | Marks 1 | 2 | Un. | Subject Area | Un. | Subject Area | Un. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH III | | | | ENGLISH IV | | | | | | | | Comm. Skills | | Agriculture | |
| U. S. HISTORY | | | | GOVERNMENT | | | | | | | | Foreign Lang. | | Business Educ. | |
| CHEMISTRY | | | | SOCIAL PROBLEMS | | | | | | | | Mathematics | | Distrib. Educ. | |
| GEOMETRY | | | | | | | | | | | | Science | | Homemaking | |
| | | | | | | | | | | | | Social Studies | | T. & I. Educ. | |
| | | | | | | | | | | | | | | Dr. & Saf. Educ. | |
| | | | | | | | | | | | | Art | | Health | |
| | | | | | | | | | | | | Music | | Physical Educ. | |
| | | | | | | | | | | | | Industrial Arts | | | |
| PHYS. ED. | | | | PHYS. ED. | | | | | | | | | | Tot. Un. Earned | |
| Days Present | Days Absent | | Times Tardy | Days Present | Days Absent | | Times Tardy | Days Present | Days Absent | | Times Tardy | | | | Yes | No |

| Date of H. S. Graduation | | No. in H.S. Graduating Class | | Rank | | H. S. Aver. Mark | Marking System | | Approved by State Dept. of Public Instruction | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of High School FOREST CITY COMMUNITY | | | | | | Location FOREST CITY, IOWA | | | Accredited by North Central Association | | | |
| Birthdate 1/4/62 | Authority For SCHOOL RECORDS | | | Birthplace MASON CITY, IA | | | Name of Parent or Guardian MRS. JEAN JOHNSON | | | | | |
| Entered From KLEMME, IA. | | | Date 8/26/74 | | | Latest Address (in pencil) Er | | | | Male | | |
| Pupil Number | NAME | Last JOHNSON | | | First WENDY | | | Middle JEAN | | | Female X | |
| | | | | | | | | | | | Marital Status | |

| Pupil Number | NAME | Johnson | | Alyssa | | | | Middle | | | Male |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Last | | First | | | | | | | Female X |

Birthdate: 8-7-83    Authority for: B.C.    Birthplace: Iowa City    Name of Parent or Guardian: Angie + Arlyn

Date Entered School    Entered this School: 11-1-90    Entered From: Forest City    Latest Address (In pencil):

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | Reading | Writing | Lang. Arts | Science | Math | Health | Art | Music | Social St. | P.E. | Phonics | Spelling | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ventura Comm. | 2 | 90-91 | 126½ | 9½ | 2 | S U | S S+ | S S- | S S | S U | S- S | S S | S S | S S | S S | 4 4 | S 4 | | | |

Evaluations of Pupil by Staff — Personality or Behavior Traits

Explanation: 1—Outstanding. 2—Above Average. 3—Average. 4—Below Average. 5—Unsatisfactory

Evaluation Based On Comparison With: (Check one) _____ Other Pupils In This School _____ Pupils In General

Physical and/or Mental Handicaps:

SEE HANDBOOK FOR INSTRUCTIONS
A-40

Iowa Permanent Office Record
Copyright 1962 Iowa State Department
of Public Instruction—D.P.I. 3200

Case 3:09-cv-03064-MWB-LTS    Document 284-75    Filed 06/23/11    Page 7 of 32

| Pupil Number | NAME | Johnson | | | Alyssa | | | | | | | Male | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Last | | | First | | | | Middle | | | Female X | |

Birthdate 8-7-83  Authority for B.C.  Birthplace Iowa City  Name of Parent or Guardian Angie + Arlyn

Date Entered School  Entered this School 11-1-90  Entered From Forest City  Latest Address (In pencil) ......

Attendance Statistics / Subjects and Marks

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | Reading | Writing | Lang. Arts | Science | Math | Health | Art | Music | Social St. | P.E. | Phonics | Spelling | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ventura Comm. | 2 | 90-91 | 126½ | 9½ | 2 | S U | S S | S S | S S | S U | S 5 | S S | S S | S S | S S | U U | S 4 | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | |

Evaluations of Pupil by Staff — Personality or Behavior Traits

| | Names of Traits Rated | | | | | Evaluation Made By | Comment |
| --- | --- | --- | --- | --- | --- | --- | --- |

| ada red | 1 2 3 4 5 | 1 2 3 4 5 | 1 2 3 4 5 | 1 2 3 4 5 | 1 2 3 4 5 | 1 2 3 4 5 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| 1 2 3 4 5 | 1 2 3 4 5 | 1 2 3 4 5 | 1 2 3 4 5 | 1 2 3 4 5 | 1 2 3 4 5 | Evaluation Based On Comparison With: (Check one) |

Explanation: 1—Outstanding. 2—Above Average. 3—Average. 4—Below Average. 5—Unsatisfactory. _____ Other Pupils In This School _____ Pupils In General

Physical and/or Mental Handicaps:

SEE HANDBOOK FOR INSTRUCTIONS
A-40—

Iowa Permanent Office Record
Copyright 1962 Iowa State Department
of Public Instruction—D.P.I. 3200

X-From_: tfey@ventura.k12.ia.us Tue Mar 19 14:34:39 2002
Envelope-to: sgoodylaw@blissnet.com
Date: Tue, 19 Mar 2002 15:34:37 -0600
To: Suellen Carman <sgoodylaw@blissnet.com>
From: Tom Fey <tfey@ventura.k12.ia.us>
Subject: Re: Alyssa Johnson
X-postini-filters:     (P:0.4202386 )


Any records from our school would have been in the permanent folder that
was sent to the school this student attended after leaving Ventura. I
would guess that final records exist in that folder at the high school
where she graduated. We have no more records other than what has been
faxed.


>I just received the fax - thank you very much. Is there any chance
>that counseling records exist somewhere? Or the names of Alyssa's
>teachers?
>
>Suellen Carman
>
>
>>  have received your request for school records for the above named former
>>student. This individual attended Ventura CSD one year, 1990-1991, her
>>second grade year. Consequently, we have limited records as the original
>>folder would have been forwarded to her next school. I will fax a copy of
>>her permanent card today.
>>
>>Tom Fey
>>Superintendent of Schools
>>Ventura Community Schools
>>110 S. Main     Box 18
>>Ventura, Iowa  50482
>>641-829-4484
>>641-829-3995  (Fax)
>>641-420-7172  (Cell)
>
>--
>_____
>Suellen Carman, MLS
>Research Assistant
>Mary Goody Mitigation
>P.O. Box 508
>70 South Willow Street
>Jackson, WY 83001
>307-733-4446
>Fax 307-733-2774
>_____


Tom Fey
Superintendent of Schools
Ventura Community Schools
110 S. Main     Box 18
Ventura, Iowa  50482
641-829-4484
641-829-3995  (Fax)
641-420-7172  (Cell)

Case 3:09-cv-03064-MWB-LTS     Document 284-75     Filed 06/23/11     Page 9 of 32



# AEA 267

## AREA EDUCATION AGENCY
*learning*

Special Education Services
Sector 1

P.O. Box 253 • Hwy. 69 North • Forest City, IA 50436
Ph: 641-585-3382 • Fax: 641-585-4900 • 800-645-4582 (in Iowa)

9184 265th St., Ste. B • Clear Lake, IA 50428-8507
Ph: 641-357-6125 • Fax: 641-357-3686 • 800-392-6640 (in Iowa)

Mason City airport

Jim Ø
Holly Ø
Angie Ø

Verified no records
exist on any of the Johnson
children for special education.

NAME: JOHNSON, JIM

PARENTS: Mrs. Jean Johnson

ADDRESS: 936 West J, Forest City, IA 50436

PHONE:

DATE OF BIRTH: 3-2-67

SCHOOL DISTRICT: Forest City

DATE - INACTIVE STATUS:

DATE - FILE DESTRUCTION: *Sent to Central office 9/86*

---

NAME: JOHNSON, HOLLY

PARENTS: Ms. Jeannie Johnson

ADDRESS: 315 West L St.
Forest City, IA 50436

PHONE: 582-3055

DATE OF BIRTH: 2-5-73

SCHOOL DISTRICT: Forest City

DATE - INACTIVE STATUS: Last report Sept.1979 (Soc.Worker
(LD Cons.

DATE - FILE DESTRUCTION: Sent to Clear Lake, Feb. 1983 (Psych.

*These are the cards from the Special Education services.*

*Barb Ruiter*
*10/19/10*

Case 3:09-cv-03064-MWB-LTS    Document 284-75    Filed 06/23/11    Page 11 of 32

| Extracurricular Activities (non-credit) | 7 | 8 | 9 | 10 | 11 | 12 | | Special Honors |
|---|---|---|---|---|---|---|---|---|
| Band | | | | | | | | |
| Vocal | X | | | | | | | |
| Football | | | | | | | | |
| Basketball | | | | | | | | |
| Track | | | | | | | | |
| Tennis | | | | | | | | Follow-up After H. S. |
| Baseball | | | | | | | | |
| Officer | | | | | | | | |
| | | | | | | | | |

Photograph

Date Taken          Age

| Record of Transcripts Sent | Permanent Record Microfilmed | Date |
|---|---|---|
| | Cumulative Record Sent To | |
| | Disposition of Cumulative Record | |

### STANDARDIZED TEST RECORD

| Date Adm. | Grade | Name of Test | Form | | |
|---|---|---|---|---|---|
| | | S R A | | | |
| | | | | | |
| | | OTIS IQ | | | |
| | | | | | dropped 10/9/78 |

| School Year 76-77 | Grade Level 7 | | | School Year 77-78 | Grade Level 8 | | | School Year | | Grade Level 9 | | | School Year | Grade Level 10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjects | Marks 1 2 | Un. | | Subjects | Marks 1 2 | Un. | | | Marks 1 2 | Un. | | Subjects | Marks 1 2 | Un. |
| SCIENCE | S | | | SCIENCE | S S | | | | | | | ENGLISH II | | |
| GEOGRAPHY Soc St | S | | | HISTORY | S S | | | | | | | WORLD HIS. | | |
| MATHEMATICS | S | | | MATHEMATICS | S S | | | | | | | BIOLOGY | | |
| READING | S | | | READING | U S | | | | | | | ALGEBRA II | | |
| ENGLISH | S | | | ENGLISH | S S | | | | | | | | | |
| SPELLING Art Home Ec | S | | | SPELLING Art | S S | | | | | | | | | |
| Orientation | S | | | Ind. Art | S S | | | | | | | | | |
| Drafting | S | | | Hom. Ec | S S | | | | | | | | | |
| Gen Bus Career | S | | | | | | | | | | | | | |
| PHYS. ED. | S | | | PHYS. ED. | S S | | | PHYS. ED. | | | | PHYS. ED. | | |
| Days Present 57 | Days Absent 21½ | Times Tardy 0 | | Days Present 135 | Days Absent 44 | Times Tardy 3 | | Days Present | Days Absent | Times Tardy | | Days Present | Days Absent | Times Tardy |

| School Year | Grade Level 11 | | | School Year | Grade Level 12 | | | School Year | Grade Level | | | SUMMARY OF HIGH SCHOOL UNITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjects | Marks 1 2 | Un. | | Subjects | Marks 1 2 | Un. | | Subjects | Marks 1 2 | Un. | | Subject Area | Un. | Subject Area | Un. |
| ENGLISH III | | | | ENGLISH IV | | | | | | | | Comm. Skills | | Agriculture | |
| U. S. HISTORY | | | | GOVERNMENT | | | | | | | | Foreign Lang. | | Business Educ. | |
| CHEMISTRY | | | | SOCIAL PROBLEMS | | | | | | | | Mathematics | | Distrib. Educ. | |
| GEOMETRY | | | | | | | | | | | | Science | | Homemaking | |
| | | | | | | | | | | | | Social Studies | | T. & I. Educ. | |
| | | | | | | | | | | | | | | Dr. & Saf. Educ. | |
| | | | | | | | | | | | | Art | | Health | |
| | | | | | | | | | | | | Music | | Physical Educ. | |
| | | | | | | | | | | | | Industrial Arts | | | |
| PHYS. ED. | | | | PHYS. ED. | | | | | | | | | | Tot. Un. Earned | |
| Days Present | Days Absent | Times Tardy | | Days Present | Days Absent | Times Tardy | | Days Present | Days Absent | Times Tardy | | | | | Yes | No |

| Date of H. S. Graduation | | No. in H. S. Graduating Class | Rank | | H. S. Aver. Mark | Marking System | | Approved by State Dept. of Public Instruction | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of High School FOREST CITY COMMUNITY | | | | | | Location: FOREST CITY, IOWA | | Accredited by North Central Association | | |
| Birthdate | Authority For | | | Birthplace | | | Name of Parent or Guardian | | Male | |
| Entered From | | Date | | | | Latest Address (in pencil) | | | Female X | |
| Pupil Number | ME. | Last Johnson | | First Angela | | | Middle Jane | | Marital Status | |

| Extracurricular Activities (non-credit) | 7 | 8 | 9 | 10 | 11 | 12 | | Special Honors |
|---|---|---|---|---|---|---|---|---|
| Band | | | | | | | | |
| Vocal | X | ✓ | | | | | | |
| Football | | | | | | | | |
| Basketball | | | | | | | | |
| Track | | | | | | | | |
| Tennis | | | | | | | | Follow-up After H. S. |
| Baseball | | | | | | | | |
| Officer | | | | | | | | |

Photograph

Date Taken          Age

| Record of Transcripts Sent | Permanent Record Microfilmed | | Date |
|---|---|---|---|
| | Cumulative Record Sent To | | |
| | Disposition of Cumulative Record | | |

## STANDARDIZED TEST RECORD

| Date Adm. | Grade | Name of Test | Form | | |
|---|---|---|---|---|---|
| | | S R A | | | |
| | | OTIS IQ | | | |

JOHNSON JAMIE J    03  84   A — B —

The American College Testing Program

| | | STANDARD SCORES | | | | | | COLLEGE BOUND PERCENTILES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ENG. | MATH. | SOC. S. | N. SCI. | COMP. | | ENG. | MATH. | SOC. S. | N. SCI. | COMP. |
| | 18 | 11 | 19 | 16 | 16 | | 51 | 27 | 59 | 26 | 39 |

| School Year 78-79 | Grade Level 7 | | | School Year 79-80 | Grade Level 8 | | | School Year 80-81 | Grade Level 9 | | | School Year 81-82 | Grade Level 10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjects | Marks 1 2 | | Un. | Subjects | Marks 1 2 | | Un. | Drivr Ed.- Auto | Marks 1 2 Q | | Un. | English 10 | Marks 1 2 B B | | Un. |
| SCIENCE | S S | | | SCIENCE | C C | | | English 9 | C B | | | F.Am/M.Am | C C | | |
| GEOGRAPHY Am. H. | S S | | | HISTORY Am. H. | D C | | | Int. Alg. | C B | | | Geol/Ev.Chem | B A | | |
| MATHEMATICS | S S | | | MATHEMATICS | I D | | | Health | B B | | | Ceram/Crafts | C A | | |
| READING | S | | | READING | S | | | Type I | C | | | Art I | B A | | |
| ENGLISH | S S | | | ENGLISH | I C | | | M & World | C | | | Esl | B | | |
| SPELLING | | | | SPELLING Art | S | | | Foods I | B | | | | | | |
| Home Ec. | S | S | | Home Ec. | S | | | Fashions I | C | | | | | | |
| Ind. Music | S | | | Ind. Arts | S | | | Vocal | P P | | | | | | |
| PHYS. ED. | S S | | | PHYS. ED. | S S | | | PHYS. ED. | P P | | | PHYS. ED. | B B | | |
| Days Present 155 | Days Absent 24 | Times Tardy 2 | | Days Present 158 | Days Absent 21 | Times Tardy 0 | | Days Present 160 | Days Absent 8 | Times Tardy 1-0 | | Days Present 164 | Days Absent 12 | Times Tardy 0-0 | |

| School Year 82-83 | Grade Level 11 | | | School Year 83-84 | Grade Level 12 | | | School Year | Grade Level | | | SUMMARY OF HIGH SCHOOL UNITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjects | Marks 1 2 | | Un. | Subjects | Marks 1 2 | | Un. | Subjects | Marks 1 2 | | Un. | Subject Area | Un. | Subject Area | Un. |
| Bible AS Lit | A | | | N.Gov/Econ | B B | | | | | | | Comm. Skills | | Agriculture | |
| Con. Math | C | | | Psych/S.Govt. | C B | | | | | | | Foreign Lang. | | Business Educ. | |
| Wr. History | B | | | M.Nov/A.Lit | A B | | | | | | | Mathematics | | Distrib. Educ. | |
| Drawing | A | | | C. Math | A | | | | | | | Science | | Homemaking | |
| Child Dev. | A | | | Fam/Furnish | A | | | | | | | Social Studies | | T. & I. Educ. | |
| | | | | Comm | | | | | | | | | | Dr. & Saf. Educ. | |
| | | | | Sculptures | A | | | | | | | Art | | Health | |
| | | | | Soc. | B | | | | | | | Music | | Physical Educ. | |
| PHYS. ED. | | | | PHYS. ED. | C C | | | | | | | Industrial Arts | | Tot. Un. Earned | |
| Days Present | Days Absent | Times Tardy | | Days Present 169 | Days Absent 7-3 | Times Tardy 1-0 | | Days Present | Days Absent | Times Tardy | | | | | Yes | No |

| Date of H. S. Graduation May 13, 1984 | No. in H. S. Graduating Class 86 | Rank 38 | H. S. Aver. Mark 9.44 | Marking System | | Approved by State Dept. of Public Instruction | |
|---|---|---|---|---|---|---|---|
| Name of High School FOREST CITY COMMUNITY | | | Location FOREST CITY, IOWA | | | Accredited by North Central Association | |

| Birthdate 11-24-66 | Authority For B.C. | | Birthplace Kenosha, Wis. | Name of Parent or Guardian Pearl Johnson | | |
|---|---|---|---|---|---|---|
| Entered From Klemme, Ia. | | Date Aug. 1974 | Latest Address (in pencil) 936 W. J. Street | | Male | |
| Pupil Number | NAME Johnson | Jamie | First Jo | Middle | Female ✓ | |
| | | | | | Marital Status | |

Physical and/or Mental Handicaps

Explanation: 1—Outstanding; 2—Above Average; 3—Average; 4—Below Average; 5—Unsatisfactory

Evaluation Based On Comparison With: (Check one) Other Pupils in This School ——— Pupils in General

| Grade Level | Names of Traits Rated | Evaluation Made By | Comment |
|---|---|---|---|
| | | | |

EVALUATIONS OF PUPIL BY STAFF — PERSONALITY OR BEHAVIOR TRAITS

Pupil Number | NAME Johnson (Last) Jamie (First) Jo. (Middle) | Male | Female X

Birthdate 11-24-66 | Authority For B.C. | Birthplace Kenosha, Wisconsin | Name of Parent or Guardian Pearl Johnson

Date Entered School | Entered this School 8-1974 | Entered From Klemme, Ia. | Latest Address (in pencil) 932 West J. Street

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | Reading | Language | Spelling | Arithmetic | Writing | Social Studies | History | Science | Ind. Arts | Home Ec. | | | Art | Music | Phys. Ed. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | 3 | 1974-75 | 174 | 5 | 0 | A A | A A | A A | A A | A A | A A | | A A | | | | | A A | A A | A A |
| Forest City Comm. | 4 | 1975-76 | 165½ | 14½ | 1 | A N | A A | A A | A A | N A | A A | | A A | | | | | A A | A A | A A |
| Forest City Comm. | 5 | 1976-77 | 70 | 9 | 0 | A | N | A | N | A | A | | A | | | | | A | A | A |
| Forest City Comm. | 6 | 1977-78 | 150 | 29 | 2 | S S | S U | U U | S S | | S U | | S S | S | S | | | S | S S | S |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |

A = Acceptable
N = Not Acceptable

| 1982-83 Grade 9 | | | 1983-84 Grade 10 | | |
|---|---|---|---|---|---|
| Subjects | Marks | Un | Subjects | Marks | Un |
| Phy Sci | A | | English 10 | C | C |
| Civics II | B | | W-1815/1815P | C | D |
| English | C | | Biology | C | D- |
| Gen Math IV | B | | Elect/Elect | C | B |
| Ind. Sci | A | | | | 1 |
| | | | | | |
| Team Sports | A | | Lang Lab | 1- | B |
| Phys. Ed. | | | Phys. Ed. | A | A |
| Days Present | Days Absent | Tardies | Days Present 107 | Days Absent 2-2 | Tardies 1 |
| Extra | 19 | — | | | |

**Summary of H.S. Units:**

| | | | |
|---|---|---|---|
| Communication Skills | | Indust | |
| Foreign Language | | Agric | |
| Mathematics | | Busine | |
| Science | | Home | |
| Social Studies | | Career Ed | Wrestling |
| Art | | Health / PE | Track |
| Music | | | Baseball |
| Days Present | Days Absent | Tardies | Total Units Earned | Softball |

JOHNSON JAMES          FEB 01, 1985
GEN.MAT  B+  EVE.PH    B-  IMA.OF   C
WOODS     B   F A.AM   C-  FOO.I    C+
PHY.ED   A-
TA. 1AB.  1CR.20.25  CUM2.42GPA  0.00

JOHNSON JAMES          MAY 30, 1985
WOODS    A-  F A.AM    C   PHY.ED   A
COMMUNI  C   CRAFTS    B+  EVE.CH   B-
AM .LIT B
TA. 0AB.  8CR.  26.5  CUM2.52GPA  0.00

JOHNSON JIM          12  85-86
NAT GOV    C+1.00  SCULPTURES  B+1.00
ADV COMPOS B-1.00  BASIC ALG   B 1.00
DRAFTING   A 1.00  FOODS II    B-1.00
PE B 11-12 A .25   DRAFTING    A 1.00
BASIC ALG  C+1.00  ECOLOGY     B-1.00
GEOLOGY    B-1.00  PE B 11-12  A- .25
                   COL SKILLS  B+1.00

ATT 178   ABS 9    TDY 8    GR 5/86
PREV CRED 27.000   TOT CRED 38.500
RANK 51/86   41%        GPA  2.667

Other Information:

Entered 12/8/83 From Adams City Colorado

Permanent Record Microfilmed
Date
Cumulative Record Sent to:

Special Honors

| STUDENT NAME | | YEAR | GRADE | VERBAL | VERBAL %ILE | MATH | MATH %ILE | SELECTION INDEX | SEL ING. |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON JAMES (PSAT/NMSQT) | J | 84 | JR | 23 | 03 | 35 | 21 | 081 | 05 |

JOHNSON JAMES J

The American College Testing Program

STANDARD SCORES
| | | | |
|---|---|---|---|
| 15 | 14 | 15 | 17 | 15 |

COLLEGE BOUND PERCENTILES
| 31 | 39 | 42 | 30 | 32 |

| | 10 | 85 | 5 | N | C | B |

Photo

| Date of HS Graduation 5/86 | No. in HS Graduating Class | Rank | H.S Average Grade | Grading System | | Date | Age |
|---|---|---|---|---|---|---|---|

FOREST CITY HIGH SCHOOL     FOREST CITY, IOWA     NCA & DPI Approved

Birthdate 3/2/67   Birthplace Eau Claire, Wisconsin   Parent or Guardian Mrs. Jean Johnson   Male X  Female

Entered from

Pupil Number

NAME   Last Johnson   First James   Middle Jeffrey   Marital Status

FOREST CITY MIDDLE SCHOOL

**Grade 6** — 19___

| SUBJECTS | Marks 1 | 2 |
|---|---|---|
| Communication | | |
| Science | | |
| Mathematics | | |
| Reading | | |
| Social Studies | | |
| Industrial Arts | | |
| Phys. Ed. / Health | | |
| Art | | |
| Home Economics | | |
| Music | | |

**Grade 6** — 1980-81

Present Days 169   Absent Days   Tardies

| SUBJECTS | Marks 1 | 2 |
|---|---|---|
| Communication | S | S |
| Science | S | |
| Mathematics | S | S |
| Reading | S | |
| Social Studies | S | S |
| Industrial Arts | S | |
| Phys. Ed. / Health | S | S |
| Art | S | |
| Home Ec. | S | |
| Music | S | |

**Grade 7** — 1981-82

Present Days 173   Absent Days   Tardies 1

| SUBJECTS | Marks 1 | 2 |
|---|---|---|
| Communications | S | |
| Science | O | |
| Mathematics | O | |
| Reading | S | |
| Social Studies | O | |
| Industrial Arts | S | S |
| Phys. Ed / Health | S | S |
| Art | S | |
| Home Ec. | S | |
| Music | | |

**Grade 8** — 1982-83

Present Days 173   Absent Days 9   Tardies 2

| SUBJECTS | Marks 1 | 2 |
|---|---|---|
| Communications | B | O |
| Science | D | D |
| Mathematics | A | A |
| Reading | S | S |
| Social Studies | C | C |
| Industrial Arts | S | S |
| Phys. Ed / Health | S | S |
| Art | S | |
| Home Ec. | S | |
| Music | | |

---

| Pupil Number | NAME Johnson | | James | | Jeffrey | | Male X |
|---|---|---|---|---|---|---|---|
| | Last | | First | | Middle | | Female |

Birthdate 3/2/67   Authority For   Birthplace Eau Claire, Wisc.   Name of Parent or Guardian Pearl Jean Johnson

Date Entered School   Entered this School 78-79 77   Entered from Chippewa Falls   Latest Address (in pencil)

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | READING | LANGUAGE | SPELLING | ARITHMETIC | WRITING | SOCIAL STUDIES | HISTORY | SCIENCE | | | Home Ec / Industrial Arts | | ART | MUSIC | PHYS. ED. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forest City Comm. | 4 | 1977-78 | 99 | 10 | 1 | N | N | N | N | A | A | | A | | | | | A | A | A |
| Forest City Comm. | 5 | 78-79 | 162 | 17 | 0 | A | A | A | A | A | A | A | A | | A | A | | A | A | A |
| Forest City Comm. | 6 | 79-80 | 173 | 6 | 0 | S | S | S | S | S | C | S | S | | S | S | S | S | S |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |

## FOREST CITY MIDDLE SCHOOL

| SUBJECTS | 19__–__ Grade 6 Marks 1 | 2 | Un |
|---|---|---|---|
| Communication | | | |
| Science | | | |
| Mathematics | | | |
| Reading | | | |
| Social Studies | | | |
| Industrial Arts | | | |
| Phys. Ed. / Health | | | |
| Art | | | |
| Home Economics | | | |
| Music | | | |

Days Present | Days Absent | Tardies

| SUBJECTS | 1985–86 Grade 7 Marks 1 | 2 | Un |
|---|---|---|---|
| Communication | S | S | |
| Science | S | S | |
| Mathematics | S | S | |
| Reading | S | | |
| Social Studies | S | S | |
| Industrial Arts | S | | |
| Phys. Ed. / Health | S | S | |
| Art | | S | |
| Home Ec. | | S | |
| Music | | | |
| Computers | | S | |

Days Present 168 | Days Absent 11 | Tardies 0

| SUBJECTS | 1986–87 Grade 8 Marks 1 | 2 |
|---|---|---|
| Communications | C | C |
| Science | C | D |
| Mathematics | C | C |
| Reading | / | S |
| Social Studies | C | D |
| Industrial Arts | | S |
| Phys. Ed. / Health | S | S |
| Art | S | |
| Home Ec. | S | |
| Music | | |

Days Present 166 1/2 | Days Absent 12 1/2 | Tardies 0

---

Pupil Number | NAME Last Johnson First Holly Middle | Male / Female

Birthdate 2-5-73 | Authority For B.C. | Birthplace | Name of Parent or Guardian /Jean Johnson

Date Entered School 8-25-78 | Entered this School 8-25-78 | Entered From | Latest Address (in pencil) 109 1/2 N. Clark St. F.C.

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | Reading | Language | Spelling | Arithmetic | Writing | Social Studies | History | Science | | | Home Ec. | Ind. Arts | Art | Music | Phys. Ed. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forest City Comm. | K | 1978-79 | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | 1st | 1979-80 | 165 1/2 | 13 1/2 | 1 | A A | I A | A A | I I | I I | A A | | A A | | | | | A A | A A | A A |
| Forest City Comm. | 2 | 1980-81 | 168 1/2 | 10 1/2 | 1 | A A | N A | A A | I A | I A | A A | | A A | | | | | A A | A A | N A |
| Forest City Comm. | 3 | 81-82 | 161 1/2 | 17 1/2 | 0 | I A | A A | A A | I A | A A | A A | | A A | | | | | A A | W A | A A |
| Forest City Comm. | 4 | 82-83 | 63 1/2 | 4 1/2 | 0 | | | | | | | | | | | | | | | |
| Forest City Comm. | 5 | 83-84 | 107 | 4 | 0 | A A | A A | A A | A A | A A | A A | | A A | | | | | A A | A A | A A |
| Forest City Comm. | 6 | 84-85 | 172 | 7 | 0 | S S | S S | S S | S S | | S S | | U S | | | S | S | S | S | S S |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |

A- Acceptable I-Improving N-Needs Improvement

| | | Subjects | Marks | |

JOHNSON, HOLLY          9  87-88
ALGEBRA I    F        TYPING I    D 1.00
ENG 9        D-1.00   SOC PROB 9  D-1.00
SOC PROB 9   D-1.00   HEALTH SCI  D+1.00
HEALTH SCI   D 1.00   FOODS II    D 1.00
P.E.G9-10    C  .25   ENG 9       D-1.00
FOODS I      D 1.00   P.E.G 9-10  F

ATT 154.5  ABS 24.5  TDY 3
PREV CRED  .000   TOT CRED  9.250
RANK 98/98   0%        GPA   .900

JOHNSON, HOLLY       0139  10  88-89
ALG I P     C-1.00  ALG I P      F
BIOLOGY P   D-1.00  BIOLOGY P   D 1.00
ENG 10P     D 1.00  ENG 10P     D-1.00
P.E.G9-10   B  .25  P.E.G 9-10  B- .25
SPANISH I   C-1.00  P.E.G 9-10  B  .25
U.S. HISTP  D-1.00  SPANISH I    F
                    U.S. HISTP   F

ATT 154   ABS 26   TDY 6
PREV CRED  9.250  TOT CRED  17.000
RANK 104/104    0%      GPA   .900
FOREST CITY HIGH SCHOOL

JOHNSON, HOLLY        0139  11  89-90
CERAMICS    B-1.00  1815 PRES
CONT ISSUE  D+1.00  CHILD DEV
FAMILY      C-1.00  P.E.G11-12
P.E.G11-12  B  .25  PRE ALG I
PRE ALG     B-1.00  SPEECH II
SPEECH I    B 1.00  U.S.HIST P
WORLD 1815  F

ATT 86   ABS 17   TDY 3
PREV CRED  17.000  TOT CRED  22.250
RANK              GPA  1.154 INC
FOREST CITY HIGH SCHOOL

| Phys. Ed. | | | Phys. Ed. | | | Phys. Ed. | | | Phys. Ed. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Days Present | Days Absent | Tardies | Days Present | Days Absent | Tardies | Days Present | Days Absent | Tardies | Days Present | Days Absent | Tardies |
| Extra | 19 | — | | | | | | | | | |

| Summary of H.S. Units: | | Extracurricular: | 9 10 11 12 | | 9 10 11 12 |
|---|---|---|---|---|---|
| Communication Skills | Industrial Arts | Band | | | |
| Foreign Language | Agriculture | Vocal | | | |
| Mathematics | Business Ed | Football | | | |
| Science | Home Economics | Basketball | | | |
| Social Studies | Career Ed | Wrestling | | | |
| Art | Health / PE | Track | | | |
| Music | | Baseball | | | |
| Total Units Earned | | Softball | | | |

| Days Present | Days Absent | Tardies | | | |

Other Information:

_Dropped_  2/8/90

Permanent Record Microfilmed
Date
Cumulative Record Sent to:

Special Honors

Photo

| Date of HS Graduation | No. in H.S. Graduating Class | Rank | H.S Average Grade | Grading System | | Date | Age |
|---|---|---|---|---|---|---|---|
FOREST CITY HIGH SCHOOL    FOREST CITY, IOWA    NCA & DPI Approved

| Birthdate 2/5/73 | Birthplace | | | Parent or Guardian  Jean Johnson | | Male |
| Entered from | | Date | | Latest Address 109 1/2 N.Clark  F.C. | Female X |
| Pupil Number | NAME  Last  Johnson | First  Holly | Middle | | Marital Status |

Physical and/or Mental Handicaps:

Explanation: 1—Outstanding; 2—Above Average; 3—Average; 4—Below Average; 5—Unsatisfactory

Evaluation Based On Comparison With: (Check one)

——— Other Pupils in This School ——— Pupils in General

| Grade Level | Names of Traits Rated | Evaluation Made By | Comment |
|---|---|---|---|
| | 1 2 3 4 5 / 1 2 3 4 5 / 1 2 3 4 5 / 1 2 3 4 5 / 1 2 3 4 5 / 1 2 3 4 5 / 1 2 3 4 5 / 1 2 3 4 5 | | |

EVALUATIONS OF PUPIL BY STAFF — PERSONALITY OR BEHAVIOR TRAITS

Pupil Number

NAME Last *Johnson* First *Angela* Middle *Jane*

Male ___ Female *X*

Birthdate *1-17-64* Authority For ___ Birthplace *Burlington Wisc.* Name of Parent or Guardian *James & Pearl Jean Johnson*

Date Entered School ___ Entered this School *1-3-72* Entered From ___ Latest Address (in pencil) *936 West J*

Attendance Statistics *Reentered 2-7-77*

Subjects and Marks

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | READING | LANGUAGE | SPELLING | ARITHMETIC | WRITING | SOCIAL STUDIES | HISTORY | SCIENCE | | | | | ART | MUSIC | PHYS. ED. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forest City Comm. | 5 | 74-75 | 155½ | 23½ | 0 | A A | A A | A A | A A | A A | A A | | A A | | | | | A A | A A | A A |
| Forest City Comm. | 6 | 75-76 | 151½ | 28½ | 0 | N N | A A | A A | A N | A A | A A | | A A | | | | | A A | A A | A A |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-75    Filed 06/23/11    Page 20 of 32

| Extracurricular Activities (non-cred.) | 7 | 8 | 9 | 10 | 11 | 12 | Special Honors |
|---|---|---|---|---|---|---|---|
| Band | | | | | | | |
| Vocal | X | | | | | | |
| Football | | | | | | | |
| Basketball | | | | | | | |
| Track | | | | | | | |
| Tennis | | | | | | | Follow-up After H. S. |
| Baseball | | | | | | | |
| Officer | | | | | | | |

Photograph

| Record of Transcripts Sent | Permanent Record Microfilmed | Date |
|---|---|---|
| | Cumulative Record Sent To | |
| Date Taken    Age | Disposition of Cumulative Record | |

## STANDARDIZED TEST RECORD

| Date Adm. | Grade | Name of Test | Form | | |
|---|---|---|---|---|---|
| | | S R A | | | 9th grade Cheyenne Falls, Ill. |
| | | | | | Was not able to get any |
| | | | | | records. |
| | | OTIS IQ | | | |
| | | | | | entered 9/3/77   dropped 11/8/77 |

| School Year 74-75 | Grade Level 7 | School Year 75-76 | Grade Level 8 | School Year | Grade Level 9 | School Year | Grade Level 10 |
|---|---|---|---|---|---|---|---|

| Subjects | Marks 1 2 | Un. | Subjects | Marks 1 2 | Un. | Subjects | Marks 1 2 | Un. | Subjects | Marks 1 2 | Un. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCIENCE | 5 5 | | SCIENCE | S S | | SCIENCE | | | ENGLISH II | | |
| GEOGRAPHY | 5 5 | | HISTORY | S S | | ENGLISH | | | WORLD HIS. | | |
| MATHEMATICS | 5 5 | | MATHEMATICS | S S | | ALGEBRA | | | BIOLOGY | | |
| READING | 5 | | READING | S | | MATHEMATICS | | | ALGEBRA II | | |
| ENGLISH | 5 5 | | ENGLISH | S S | | | | | | | |
| SPELLING Home Ec | 5 | | SPELLING Art | S | | | | | | | |
| Remediation | 5 | | Typing | S | | | | | | | |
| music | 5 | | P.E. Music | | | | | | | | |
| art | 5 | | Agriculture | | | | | | | | |
| Typing | | | Home Ec | S | | | | | | | |
| PHYS. ED. | 5 5 | | PHYS. ED. | S S | | PHYS. ED. | | | PHYS. ED. | | |

| Days Present 169 | Days Absent 18 | Times Tardy 1 | Days Present 173½ | Days Absent 26½ | Times Tardy 1 | Days Present | Days Absent | Times Tardy | Days Present | Days Absent | Times Tardy |
|---|---|---|---|---|---|---|---|---|---|---|---|

| School Year | Grade Level 11 | School Year | Grade Level 12 | School Year | Grade Level | SUMMARY OF HIGH SCHOOL UNITS | | |
|---|---|---|---|---|---|---|---|---|

| Subjects | Marks 1 2 | Un. | Subjects | Marks 1 2 | Un. | Subjects | Marks 1 2 | Un. | Subject Area | Un. | Subject Area | Un. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGLISH III | | | ENGLISH IV | | | | | | Comm. Skills | | Agriculture | |
| U. S. HISTORY | | | GOVERNMENT | | | | | | Foreign Lang. | | Business Educ. | |
| CHEMISTRY | | | SOCIAL PROBLEMS | | | | | | Mathematics | | Distrib. Educ. | |
| GEOMETRY | | | | | | | | | Science | | Homemaking | |
| | | | | | | | | | Social Studies | | T. & I. Educ. | |
| | | | | | | | | | | | Dr. & Saf. Educ. | |
| | | | | | | | | | Art | | Health | |
| | | | | | | | | | Music | | Physical Educ. | |
| | | | | | | | | | Industrial Arts | | | |
| PHYS. ED. | | | PHYS. ED. | | | | | | | | Tot. Un. Earned | |

| Days Present | Days Absent | Times Tardy | Days Present | Days Absent | Times Tardy | Days Present | Days Absent | Times Tardy | | | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date of H. S. Graduation | | No. in H. S. Graduating Class | Rank | | H. S. Aver. Mark | Marking System | Approved by State Dept. of Public Instruction |
|---|---|---|---|---|---|---|---|

| Name of High School FOREST CITY COMMUNITY | | | | Location FOREST CITY, IOWA | | Accredited by North Central Association |
|---|---|---|---|---|---|---|

| Birthdate 1/4/62 | Authority For SCHOOL RECORDS | Birthplace MASON CITY, IA | Name of Parent or Guardian MRS. JEAN JOHNSON | |
|---|---|---|---|---|

| Entered From KLEMME, IA. | Date 8/26/74 | Latest Address (in pencil) Er | Male |
|---|---|---|---|

| Pupil Number | NAME | Last JOHNSON | First WENDY | Middle JEAN | Female X |
|---|---|---|---|---|---|
| | | | | | Marital Status |

Physical and/or Mental Handicaps:

EVALUATIONS OF PUPIL BY STAFF — PERSONALITY OR BEHAVIOR TRAITS

(The upper portion of this form, printed inverted, contains the personality/behavior evaluation grid with the explanation: Explanation— 1-Outstanding; 2-Above Average; 3-Average; 4-Below Average; 5-Unsatisfactory)

| Pupil Number | NAME | | | | | | | Male | |
|---|---|---|---|---|---|---|---|---|---|
| | Last Johnson | | First Angela | | Middle Jane | | | Female X | |

Birthdate 1-17-64   Authority For
Date Entered School

Birthplace Burlington Wisc.
Entered this School 1-3-72   Entered from
Attendance Statistics   Reentered 2-7-77

Name of Parent or Guardian James + Pearl Jean Johnson
Latest Address (in pencil) 936 West J

Subjects and Marks

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | READING | LANGUAGE | SPELLING | ARITHMETIC | WRITING | SOCIAL STUDIES | HISTORY | SCIENCE | | | | | | ART | MUSIC | PHYS. EN. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forest City Comm. | 5 | 74-75 | 155½ | 23½ | 0 | A | A | A | A | A | A | A | A | A | A | | A | A | | | A | A | A A A |
| Forest City Comm. | 6 | 75-76 | 151½ | 28½ | 0 | N | N | A | A | A | A | N | A | A | A | A | | A | A | | | A | A A A A |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | | | |

Case 3:09-cv-03064-MWB-LTS    Document 284-75    Filed 06/23/11    Page 22 of 32

| Extracurricular Activities (non-credit) | 7 | 8 | 9 | 10 | 11 | 12 | | Special Honors |
|---|---|---|---|---|---|---|---|---|
| Band | | | | | | | | |
| Vocal | X | | | | | | | |
| Football | | | | | | | | |
| Basketball | | | | | | | | |
| Track | | | | | | | | Follow-up After H. S. |
| Tennis | | | | | | | | |
| Baseball | | | | | | | | |
| Officer | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Record of Transcripts Sent | | | Permanent Record Microfilmed | | | | | Date |
| | | | Cumulative Record Sent To | | | | | |
| | | | Disposition of Cumulative Record | | | | | |

Photograph

Date Taken            Age

## STANDARIZED TEST RECORD

| Date Adm. | Grade | Name of Test | Form | | | |
|---|---|---|---|---|---|---|
| | | S R A | | | | |
| | | | | | | |
| | | | | | | |
| | | OTIS IQ | | | | |
| | | | | | | dropped 10/9/28 |
| | | | | | | |

| School Year 76-77 | Grade Level 7 | | | School Year 77-78 | Grade Level 8 | | | School Year | | Grade Level 9 | | | School Year | | Grade Level 10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjects | Marks 1 2 | | Un. | Subjects | Marks 1 2 | | Un. | | Marks 1 2 | | Un | Subjects | Marks 1 2 | | Un |
| SCIENCE | S | | | SCIENCE | S S | | | | | | | ENGLISH II | | | |
| GEOGRAPHY Cc St | S | | | HISTORY | S S | | | | | | | WORLD HIS. | | | |
| MATHEMATICS | S | | | MATHEMATICS | S S | | | | | | | BIOLOGY | | | |
| READING | S | | | READING | U S | | | | | | | ALGEBRA II | | | |
| ENGLISH | S | | | ENGLISH | S S | | | | | | | | | | |
| SPELLING Art Home Ec | S | | | SPELLING Art | S S | | | | | | | | | | |
| Orientation | S | | | Ind. Art | S S | | | | | | | | | | |
| Drafting | S | | | Hom. Ec | S S | | | | | | | | | | |
| Careers | | | | | | | | | | | | | | | |
| PHYS. ED. | S | | | PHYS. ED. | S S | | | PHYS. ED. | | | | PHYS. ED. | | | |
| Days Present 673 | Days Absent 21½ | Times Tardy 0 | | Days Present 135 | Days Absent 44 | Times Tardy 3 | | Days Present | Days Absent | Times Tardy | | Days Present | Days Absent | Times Tardy | |

| School Year | Grade Level 11 | | | School Year | Grade Level 12 | | | School Year | | Grade Level | | | SUMMARY OF HIGH SCHOOL UNITS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjects | Marks 1 2 | | Un. | Subjects | Marks 1 2 | | Un. | Subjects | Marks 1 2 | | Un. | Subject Area | Un. | Subject Area | Un. | | |
| ENGLISH III | | | | ENGLISH IV | | | | | | | | Comm. Skills | | Agriculture | | | |
| U. S. HISTORY | | | | GOVERNMENT | | | | | | | | Foreign Lang. | | Business Educ. | | | |
| CHEMISTRY | | | | SOCIAL PROBLEMS | | | | | | | | Mathematics | | Distrib. Educ. | | | |
| GEOMETRY | | | | | | | | | | | | Science | | Homemaking | | | |
| | | | | | | | | | | | | Social Studies | | T. & I. Educ. | | | |
| | | | | | | | | | | | | | | Dr. & Saf. Educ. | | | |
| | | | | | | | | | | | | Art | | Health | | | |
| | | | | | | | | | | | | Music | | Physical Educ. | | | |
| | | | | | | | | | | | | Industrial Arts | | | | | |
| | | | | | | | | | | | | | | Tot. Un. Earned | | | |
| PHYS. ED. | | | | PHYS. ED. | | | | | | | | | | | | | |
| Days Present | Days Absent | Times Tardy | | Days Present | Days Absent | Times Tardy | | Days Present | Days Absent | Times Tardy | | | | | Yes | No | |

| Date of H. S. Graduation | | No. in H. S. Graduating Class | | Rank | | H. S. Aver. Mark | Marking System | Approved by State Dept. of Public Instruction | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of High School FOREST CITY COMMUNITY | | | | | | Location FOREST CITY, IOWA | | Accredited by North Central Association | | |

| Birthdate | Authority For | | | | Birthplace | | | Name of Parent or Guardian | | Male | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Entered From | | | Date | | | | | Latest Address (in pencil) | | Female X | |
| Pupil Number | | ME | Last Johnson | | | First Angela | | Middle Jane | | Marital Status | |

# A E A 2 6 7
## AREA EDUCATION AGENCY
*earning*

Special Education Services
Sector 1

P.O. Box 253 • Hwy. 69 North • Forest City, IA 50436
Ph: 641-585-3382 • Fax: 641-585-4900 • 800-645-4582 (in Iowa)

9184 265th St., Ste. B • Clear Lake, IA 50428-8507
Ph: 641-357-6125 • Fax: 641-357-3686 • 800-392-6640 (in Iowa)

Mason City airport

Juni ∅
Holly ∅
Angie ∅

Verified no records exist on any of the Johnson children for special education.



REDSKIN

# Freshmen

A. Abbott
S. Abbott
B. Abkes
C. Alm
M. Andreasen

M. Anderson
M. Anderson
D. Auld
J. Bailey
D. Bang

J. Barloon
T. Bartleson
C. Bartz
J. Baur
C. Baxter

J. Berg
M. Blake
M. Bohl
J. Boleman
G. Bolstorff

T. Boman
R. Bonorden
B. Borchardt
E. Brunsvold
G. Charlson

C. Christenson
D. Clark
N. Clark
K. Craig
K. Davis

T. Dakken
D. DeBoest
R. Dirksen
L. Drugg
T. Duffy

D. Elbert
J. Elthon
L. Erdman
S. Erickson
T. Farland
T. Fox
D. Fredrickson
J. Gaffney

J. Gardiner
G. Geddes
M. Gilbertson
C. Goranson
L. Gregory
C. Hadacek
T. Hall
K. Hanna



Case 3:09-cv-03064-MWB-LTS    Document 284-75    Filed 06/23/11    Page 25 of 32

H. Hansen
J. Hanson
L. Hare
K. Harmon
D.
  Heimendinger
S. Heitland
D. Helm
R. Hennigar

T. Hewett
C. Hill
C. Hustrulid
J. Hyde
T. Jakoubek

S. James
T. Jennings
A. Johnson
E. Johnson
J. Johnson

R. Johnson
T. Johnson
J. Jones
C. Kennedy
R. Kieweit
T. Kleveland
L. Kofron
J. Krien

L. Lappe
M. Larson
N. Levang
J. Lewison
R. Lichtsinn
W. Loken
B. Luft
P. Luft

K. Lunning
L. McKay
J. Mehl
M. Modeland

C. Moe
B. Monsen
P. Montag
P. Mortenson

S. Nieman
C. Nelson
L. Nerdig
R. Olson

S. Olson
J. Ouverson
P. Paglusch
G. Paulson



33

| 1982-83 Grade 9 | | | IY 83-84 Grade 10 | | |
|---|---|---|---|---|---|
| Subjects | Marks | Un | Subjects | Marks | Un |
| Phy Sci | A | | English 10 | C C | |
| Civics II | B | | W-1815/1815P | C D | |
| English | C | | Biology | C D | |
| Gen Math IV | B | | Elect/Elect | C B | |
| Ind. Sci | A | | | 1 | |

| Team Sports | A | | Lang Lab | I- B | |
| Phys. Ed. | | | Phys. Ed. | A A | |

Days Present: Days Absent: Tardies: | Days Present 167 | Days Absent 2-2 | Tardies 1

Extra: 19

**Summary of H.S. Units:**

| | | |
|---|---|---|
| Communication Skills | Indust | |
| Foreign Language | Agric | |
| Mathematics | Busine | |
| Science | Home | |
| Social Studies | Career Ed | Wrestling |
| Art | Health / PE | Track ✓ ✓ |
| Music | | Baseball |
| | Total Units Earned | Softball |

Days Present: Days Absent: Tardies:

---

JOHNSON JAMES          FEB 01,1985
GEN. MAT B+ EVE.PH  B- IMA.OF  C
WOODS     B  F A.AM  C- FOO.I   C+
PHY. ED   A-
TA. 1AB. 1CR. 20.25 CUM2.42GPA 0.00

JOHNSON JAMES          MAY 30,1985
WOODS     A- F A.AM  C  PHY.ED  A
COMMUNI C  CRAFTS  B+ EVE.CH  B-
AM .LIT B
TA. 0AB. 8CR. 26.5 CUM2.52GPA 0.00

JOHNSON JIM           12 85-86
NAT GOV   C+1.00 SCULPTURES B+1.00
ADV COMPOS B-1.00 BASIC XLG  B 1.00
DRAFTING  A 1.00 FOODS II  B-1.00
PE B 11-12 A .25 DRAFTING  A 1.00
BASIC ALG C+1.00 ECOLOGY  B-1.00
GEOLOGY   B-1.00 PE B 11-12 A- .25
                 COL SKILLS B+1.00

ATT 178  ABS 9   TDY 0   GR 5/86
PREV CRED 27.000         TOT CRED 33.500
RANK 51/86   41%         GPA 2.667

---

**Other Information:**

Entered 12/8/83 From Adams City Colorado

Permanent Record Microfilmed
Date
Cumulative Record Sent to:

Special Honors

| STUDENT NAME | | YEAR | GRADE | VERBAL | VERBAL %ILE | MATH | MATH %ILE | SELECTION INDEX | SEL IND %ILE |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON | JAMES J | 84 | JR | 23 | 03 | 35 | 21 | 081 | 05 |

JOHNSON JAMES J   10 85   5 N C B
DATE TESTED   HIGH SCHOOL CLASS

The American College Testing Program

| | STANDARD SCORES | | | | | COLLEGE BOUND PERCENTILES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACT | 15 | 14 | 15 | 17 | 15 | 31 | 39 | 42 | 30 | 32 |

Photo

---

Date of HS Graduation 5/86 | No. in HS Graduating Class | Rank | H.S. Average Grade | Grading System

**FOREST CITY HIGH SCHOOL   FOREST CITY, IOWA**   NCA & DPI Approved

Birthdate 3/2/67 | Birthplace Eau Claire, Wisconsin | Parent or Guardian Mrs. Jean Johnson | Date | Age | Male ✗

Entered from: | Date | | Latest Address (in pencil) | Female

Pupil Number | NAME Last Johnson | Full James | Middle Jeffrey | Marital Status

FOREST CITY MIDDLE SCHOOL

| | Grade 8 | 19__–__ | Grade 7 | 19__–__ | 1980–81 Grade 6 | | 19__ Grade __ |
|---|---|---|---|---|---|---|---|
| Present Days | 173 | | | | 169 | | |
| Absent Days | 6 | | | | | | |
| Tardies | 2 | | | | | | |

SUBJECTS — Marks 1 2
Communications
Science
Mathematics
Reading
Social Studies
Industrial Arts
Phys. Ed. / Health
Art
Home Ec.
Music

---

| | NAME Johnson | James | Jeffrey | Male X Female |
|---|---|---|---|---|

Pupil Number
Birthdate 3/2/68  Authority For
Date Entered School  Entered this School 73-78  Entered from Chippewa Falls
Birthplace Eau Claire, Wisc.
Name of Parent or Guardian: Pearl Jean Johnson
Latest Address (in pencil)

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | READING | LANGUAGE | SPELLING | ARITHMETIC | WRITING | SOCIAL STUDIES | HISTORY | SCIENCE | | | | ART | MUSIC | PHYS. ED. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forest City Comm. | 4 | 1977-78 | 99 | 10 | 1 | N | N | N | M | A | A | | A | | | | A | A | A |
| Forest City Comm. | 5 | 78-79 | 162 | 17 | 0 | AA | AA | AA | AA | AA | AA | AA | AA | | | S | AA | AA | AA |
| Forest City Comm. | 6 | 79-80 | 123 | 6 | 0 | SS | SS | SS | SS | SC | SS | SS | SS | | | S | S | SS |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | |

# AEA 267
## AREA EDUCATION AGENCY
### Learning

Special Education Services
Sector 1

P.O. Box 253 • Hwy. 69 North • Forest City, IA 50436
Ph: 641-585-3382 • Fax: 641-585-4900 • 800-645-4582 (in Iowa)

9184 265th St., Ste. B • Clear Lake, IA 50428-8507
Ph: 641-357-6125 • Fax: 641-357-3686 • 800-392-6640 (in Iowa)

Mason City airport

Jim ∅
Holly ∅
Angie ∅

Verified no records exist on any of the Johnson children for special education.

NAME: _____JOHNSON, JIM_____

PARENTS: ____Mrs. Jean Johnson_____

ADDRESS: ____936 West J, Forest City, IA 50436____

PHONE: _____

DATE OF BIRTH: _____3-2-67_____

SCHOOL DISTRICT: ___Forest City_____

DATE - INACTIVE STATUS: _____

DATE - FILE DESTRUCTION: _Sent to Central office 9/86_


NAME: _____JOHNSON, HOLLY_____

PARENTS: _____Ms. Jeannie Johnson_____

ADDRESS: _____315 West L St._____
              Forest City, IA 50436

PHONE: _____582-3055_____

DATE OF BIRTH: _____2-5-73_____

SCHOOL DISTRICT: _____Forest City_____

DATE - INACTIVE STATUS: _Last report Sept. 1979_  (Soc. Worker
                                                  (LD Cons.
DATE - FILE DESTRUCTION: _Sent to Clear Lake, Feb. 1983_  (Psych.

These are the cards from the Special Education
services.

Barb Ruiter
10/19/10

Case 3:09-cv-03064-MWB-LTS    Document 284-75    Filed 06/23/11    Page 31 of 32

| Extracurricular Activities (non credit) | 7 | 8 | 9 | 10 | 11 | 12 | Special Honors |
|---|---|---|---|---|---|---|---|
| Band | | | | | | | |
| Vocal | | X | ✓ | | | | |
| Football | | | | | | | |
| Basketball | | | | | | | |
| Track | | | | | | | |
| Tennis | | | | | | | Follow-up After H. S. |
| Baseball | | | | | | | |
| Officer | | | | | | | |

| Record of Transcripts Sent | | Date |
|---|---|---|
| | Permanent Record Microfilmed | |
| | Cumulative Record Sent To | |
| | Disposition of Cumulative Record | |

Photograph

Date Taken          Age

## STANDARDIZED TEST RECORD

| Date Adm. | Grade | Name of Test | Form | | | |
|---|---|---|---|---|---|---|
| | | S R A | | | | |
| | | OTIS IQ | | | | |

JOHNSON JAMIE J    03 | 84 | A | – | B | –

The American College Testing Program

| | ENG. | MATH. | SOC. S. | N. SCI. | COMP. | ENG. | MATH. | SOC. S. | N. SCI. | COMP. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18 | 11 | 19 | 16 | 16 | 51 | 27 | 59 | 26 | 39 |

| School Year 78–79 | Grade Level 7 | | | School Year 79–80 | Grade Level 8 | | | School Year 80–81 | Grade Level 9 | | | School Year 81–82 | Grade Level 10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subjects | Marks 1 | 2 | Un. | Subjects | Marks 1 | 2 | Un. | Driver Ed.–Summer | Marks 1 | 2 | Un. | Subjects | Marks 1 | 2 | Un. |
| SCIENCE | S | S | | SCIENCE | C | C | | English 9 | C | B | | English 10 | B | B | |
| GEOGRAPHY Am. H. | S | S | | HISTORY Soc. St. | D | C | | Int. Alg. | C | B | | F. Am/M. Am | C | C | |
| MATHEMATICS | S | S | | MATHEMATICS | I | D | | Health | B | B | | Geol/Ev.Chem | B | A | |
| READING | | S | | READING | S | | | Type I | C | | | Ceram/Crafts | C | A | |
| ENGLISH | S | S | | ENGLISH | I | C | | M & World | | C | | Art I | B | A | |
| SPELLING | | | | SPELLING Art | S | | | Foods I | | B | | Ecol | | B | |
| Art | | S | | Home Ec. | | S | | Fashions I | C | | | | | | |
| Home Ec. | S | | | Ind. Arts | | S | | Vocal | P | P | | | | | |
| Ind. Arts | S | | | | | | | PHYS. ED. | P | P | | PHYS. ED. | B | B | |
| PHYS. ED. | S | S | | PHYS. ED. | S | S | | | | | | | | | |
| Days Present 155 | Days Absent 24 | Times Tardy 2 | | Days Present 158 | Days Absent 21 | Times Tardy 0 | | Days Present 160 | Days Absent 8½–10 | Times Tardy 1–0 | | Days Present 164 | Days Absent 14–12 | Times Tardy 0–0 | |

| School Year 82–83 | Grade Level 11 | | School Year 83–84 | Grade Level 12 | | | School Year | Grade Level | | | SUMMARY OF HIGH SCHOOL UNITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Marks 1 2 | Un. | | Marks 1 2 | Un. | | Subjects | Marks 1 2 | Un. | | Subject Area | Un. | Subject Area | Un. |
| Bible As Lit | A | | N.Gov/Econ | C | B | | | | | | Comm. Skills | | Agriculture | |
| Con. Math | C | | Psych/S. Govt. | C | B | | | | | | Foreign Lang. | | Business Educ. | |
| Wr. History | B | | M.Nov/A.Lit | A | B | | | | | | Mathematics | | Distrib. Educ. | |
| Drawing | A | | C. Math | B | | | | | | | Science | | Homemaking | |
| Child Dev. | A | | Fam/Furnish | A | | | | | | | Social Studies | | T. & I. Educ. | |
| | | | Comm | | | | | | | | | | Dr. & Saf. Educ. | |
| | | | Sculpture | A | | | | | | | Art | | Health | |
| | | | Soc. | B | | | | | | | Music | | Physical Educ. | |
| PHYS. ED. | | | PHYS. ED. | C | C | | | | | | Industrial Arts | | Ter. Un. Earned | |
| Days Present | Days Absent | Times Tardy | Days Present 169 | Days Absent 7–3 | Times Tardy 1–0 | | Days Present | Days Absent | Times Tardy | | Approved by State Dept. of Public Instruction | | Yes | No |
| Date of H. S. Graduation May 13, 1984 | No. in H. S. Graduating Class 86 | Rank 38 | | H. S. Aver Mark 2.44 | Marking System | | | | | Accredited by North Central Association | | | |

Name of High School  FOREST CITY COMMUNITY          Location: FOREST CITY, IOWA

| Birthdate 11-24-66 | Authority For B.C. | | Birthplace Kenosha, Wiss. | Name of Parent or Guardian  Pearl    Johnson | Male |
|---|---|---|---|---|---|
| Entered From  Klemme, Ia. | Date Aug. 1974 | | Latest Address (in pencil) 936 W. J. Street | | Female ✓ |
| Pupil Number | NAME  Last Johnson | First Jamie | Middle Jo | | Marital Status |

Physical and/or Mental Handicaps

Explanation: 1—Outstanding; 2—Above Average; 3-Average; 4—Below Average; 5—Unsatisfactory

Evaluation Based On Comparison With: (Check one) —— Other Pupils in This School —— Pupils in General

Grade Level | Names of Traits Rated | Evaluation Made By | Comment

EVALUATIONS OF PUPIL BY STAFF — PERSONALITY OR BEHAVIOR TRAITS

Pupil Number

NAME Johnson (Last) Jamie (First) Jo. (Middle)

Male / Female X

Birthdate 11-24-66 Authority For B.C. Birthplace Kenosha, Wisconsin Name of Parent or Guardian Pearl Johnson

Date Entered School Entered this School 8-1974 Entered From Klemme, Ia. Latest Address (in pencil) 936 West J. Street

| Name of Elementary School | Grade Level | School Year | Days Present | Days Absent | Times Tardy | READING | LANGUAGE | SPELLING | ARITHMETIC | WRITING | SOCIAL STUDIES | HISTORY | SCIENCE | Ord. Auto | Home Ec. | | | ART | MUSIC | PHYS. ED. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |
| Forest City Comm. | 3 | 1974-75 | 174 | 5 | 0 | A A | A A | A A | A A | A A | A A | | A A | | | | | A A | A A | A A |
| Forest City Comm. | 4 | 1975-76 | 165½ | 14½ | 1 | A N | A A | A A | A N | A A | A A | | A A | | | | | A A | A A | A A |
| Forest City Comm. | 5 | 1976-77 | 70 | 9 | 0 | A | N | A | N | A | A | | A | | | | | A | A | A |
| Forest City Comm. | 6 | 1977-78 | 150 | 29 | 2 | S S | S U | U U | S S | | S U | | S S | S | S | | | S | S | S S |
| Forest City Comm. | | | | | | | | | | | | | | | | | | | | |

A = Acceptable
N = Not Acceptable